# EXHIBIT 15

# EXHIBIT 2

ITALIAN VERSION OF THE MINUTES OF THE SHAREHOLDERS' MEETING OF THE CURRENT PANINI S.P.A. DATED 27 NOVEMBER 2016 WITH A COURTESY ENGLISH MACHINE TRANSLATION (P. 64 FF.)

REPERTORIO N.77586 FASCICOLO N.34228

VERBALE

REPUBBLICA ITALIANA

L'anno 2016 (duemilasedici), questo giorno di domenica 27 (ventisette) novembre, alle ore 20,00

In Bologna, Via Santo Stefano n. 71

Davanti a me **Dottor Federico Rossi**, Notaio in Bologna, iscritto al Collegio Notarile di Bologna, è comparsa la signora:

- **BARONI Avv. MARIA FRANCESCA**, nata a Bologna (BO), il giorno 5 agosto 1975, domiciliata a Bologna (BO), Via Santo Stefano n. 71, nella sua qualità di Amministratore Unico della società con Unico Socio:

"**PANINI S.R.L.**", con sede in Modena (MO), Via Emilio Po n. 380, costituita in Italia e di nazionalità italiana,

Cod. Fiscale e numero Registro Imprese 02796411201

P. IVA 02796411201

capitale sociale Euro 10.000,00 interamente versato,

iscritta presso il Registro delle Imprese di Modena al n. 411936 del R.E.A.;

comparente, della cui identità personale io Notaio sono certo la quale mi chiede di redigere il Verbale di Assemblea dei soci dell'indicata Società.

Assume la presidenza, a norma di statuto, la signora comparente, la quale

DA' ATTO

- che è presente l'Unico Socio, titolare dell'intero capitale sociale di Euro **10.000,00** e, precisamente, la società **"C.N. S.R.L.",** per rappresentanza organica nella persona dell'Amministratore Unico, **Dott.ssa MARIA FRANCESCA BARONI,** comparente;

- che il suddetto socio è stato ammesso in assemblea, avendo il Presidente stesso accertato la sua identità e legittimazione;

- che le dette quote sono libere da diritti parziari e di garanzia di qualsivoglia natura;

- che è presente l'Amministratore Unico, nella persona della comparente;

- che non risulta istituito l'Organo di Controllo, nè il Revisore Legale.

Il Presidente

DICHIARA

pertanto la presente assemblea validamente costituita in forma totalitaria ed atta a deliberare sul seguente

**ORDINE DEL GIORNO**

testè convenuto all'unanimità:

**1) Proposta di aumento del capitale sociale ad Euro 100.000.000,00 (centomilioni virgola zero zero) e contestuale trasformazione in Società per Azioni;**

**2) Dimissioni dell'Organo Amministrativo e nomina del nuovo Organo;**

**3) Nomina del Collegio Sindacale e della Società di Revisione incaricata della funzione di Revisione Legale.**

Tutti i presenti si dichiarano perfettamente edotti circa gli argomenti da discutere.

-.-.-.-.-.-.-.-

Prende la parola il Presidente, il quale, iniziando la trattazione del primo punto all'Ordine del Giorno, informa i soci sull'opportunità di dotare la società di ulteriori mezzi finanziari propri, non solo per poter permettere lo sviluppo dell'attività già intrapresa e realizzare un appropriato equilibrio fra i mezzi fi-

nanziari propri ed il finanziamento esterno, ma anche in relazione alla proposta di trasformazione della società in società per azioni, onde realizzare le condizioni più appropriate per consentire alla società la prosecuzione e lo sviluppo delle attività operative di impresa cui è destinata, anche in relazione alla operazione di fusione a seguito di indebitamento, oggi stesso perfezionatasi.

Propone quindi di aumentare il capitale sociale da Euro 10.000,00 (diecimila virgola zerozero) **ad Euro 100.000.000,00 (centomilioni virgola zero zero), a pagamento e senza sovrapprezzo,** mediante versamento il denaro ed offrendo il detto aumento in opzione all'unico socio.

A fronte del detto aumento e della contestuale trasformazione in società per azioni, verrebbero quindi attribuite all'Unico Socio **numero 100.000.000 (centomilioni) di azioni** da Euro 1,00 (uno virgola zerozero) ciascuna, per complessivi nominali **Euro 100.000.000,00 (centomilioni virgola zero zero).**

Sarà inoltre indispensabile nominare il Collegio Sindacale, composto di tre membri effettivi e due membri supplenti e nominare l'Organo al quale attribuire la funzione di Revisione Legale.

Il Presidente dà inoltre atto che l'Unico Socio, titolare dell'intero capitale sociale, previamente informato della progettata operazione di trasformazione, ha già espresso il suo incondizionato consenso alla trasformazione, rinunziando, per quanto occorrer possa, a quanto previsto dall'art. 2437-ter C.C..

Il Presidente dà quindi rapida lettura ai soci del nuovo testo di Statuto Sociale, composto da **numero 46 (quarantasei) articoli**, in base al quale dovrebbe essere retta la trasformanda Società e che mantiene immutati l'oggetto, la

sede legale, la durata al 31 dicembre 2085, mentre modifica la denominazione in "**PANINI SOCIETA' PER AZIONI**" **o, in breve "PANINI S.P.A.",** testo che il Presidente dichiara essere già stato comunicato e condiviso e che si vuole conforme a quello già in vigore a disciplina della società operativa incorporata, onde garantirne continuità di comportamento.

Il Presidente, quindi, informa l'assemblea che, alla luce anche dell'operazione di fusione, il cui atto è stato sottoscritto in data odierna, subito prima della presente assemblea, nonchè in relazione alla proposta trasformazione in società per azioni, è necessario nominare il Collegio Sindacale, nonchè l'Organo incaricato della funzione di Revisione Legale.

Il Presidente conclude affermando che il capitale sociale attuale risulta interamente sottoscritto, versato ed esistente, ed afferma che non esistono perdite di ammontare tale che possano ostare alla proposta operazione.

L'Assemblea, udito quanto sopra, dopo breve discussione all'unanimità delibera:

- di aumentare il capitale sociale da Euro 10.000,00 (diecimila virgola zerozero) ad **Euro 100.000.000,00 (centomilioni virgola zero zero),** conformemente alla proposta del Presidente e, quindi, a pagamento e senza sovrapprezzo, mediante versamento in denaro da parte dell'Unico Socio.

In sede di esecuzione della delibera, dà atto il Presidente che il deliberato aumento di **Euro 99.990.000,00 (novantanovemilioninovecentonovantamila virgola zero zero)** viene immediatamente sottoscritto e contestualmente interamente versato dall'Unico Socio, mediante **estinzione pro soluto per compensazione con parte del credito** vantato nei confronti della Società dall'Unico Socio stesso, credito liquido ed esigibile, debitamente risultante

dalle contabilità sociali di entrambe le società ed esistente per un importo ampiamente superiore all'ammontare qui utilizzato.

Precisamente viene imputata a capitale la detta somma di Euro **99.990.000,00 (novantanovemilioninovecentonovantamila virgola zero zero)** e contestualmente ridotto il detto debito nei confronti dell'Unico Socio in misura proporzionale, il tutto con immediata iscrizione delle rispettive poste nelle scritture contabili.

Il presente conferimento non necessita di una relazione di stima asseverata ai sensi dell'art. 2343 del C.C. (come da dottrina e giurisprudenza ampiamente consolidate), trattandosi di estinzione istantanea di un credito vantato direttamente nei confronti della società dall'unico socio e derivante da un rapporto già perfezionatosi e peraltro dettagliatamente deliberato dagli organi di entrambe le società; è quindi sostanzialmente escluso ogni margine di rischio relativo alla bontà del credito stesso, così come si è già perfezionato l'arricchimento della società conferitaria.

La società conferente solleva, quindi, la società conferitaria da ogni e qualsivoglia responsabilità, conseguenza, lite o molestia in relazione al debito estinto, considerando il conferimento dello stesso "pro soluto", e rinunciando definitivamente alla proposizione di qualsivoglia eccezione relativa al rapporto di credito così estinto.

Il Presidente dà quindi atto che il capitale sociale, come sopra aumentato, ad **Euro 100.000.000,00 (centomilioni virgola zero zero)** risulta interamente sottoscritto, versato ed esistente e di pertinenza dell'Unico Socio **"C.N. S.R.L."**.

L'assemblea, pertanto, con voto unanime, delibera:

- di trasformare la società, **con efficacia dalla data di iscrizione del presente atto**, **che con osservanza si chiede il competente Registro delle Imprese voglia concedere nel giorno 1 dicembre 2016**, in **Società per Azioni** denominata **"PANINI SOCIETA' PER AZIONI" o, in breve "PANINI S.P.A.";** tale **data di efficacia risulta particolarmente importante** onde garantire la continuità della operatività sociale in forma di società per azioni e nella struttura più adeguata.

La trasformata società sarà retta ed amministrata in base allo statuto sociale composto da **numero 46 (quarantasei) articoli**, il quale viene approvato in blocco dall'assemblea, e, previa lettura da me Notaio datane alla signora comparente, approvazione della medesima, e sottoscrizione della comparente e mia, si allega al presente atto sotto la **lettera "A";**

- di attribuire all'Unico Socio **numero 100.000.000 (centomilioni) di azioni** da Euro 1,00 (uno virgola zerozero) ciascuna, per nominali complessivi **Euro 100.000.000,00 (centomilioni virgola zero zero);**

- di confermare la validità di tutte le procure ed incarichi conferiti e ad oggi in essere, anche quali incorporati a seguito della fusione;

- di dare mandato all'Organo Amministrativo per l'esecuzione di tutte le formalità discendenti dalle presenti delibere, ivi compresa l'emissione dei certificati azionari e l'aggiornamento del Libro Soci.

-.-.-.-.-.-.-.-.-

Passando alla trattazione del secondo punto all'Ordine del Giorno, illustra alla assemblea le ragioni che hanno indotto l'Amministratore Unico a rassegnare le dimissioni dalla carica sin qui ricoperta, dichiarando di non avere nulla a che pretendere dalla società a qualsivoglia titolo; pertanto, si rende necessa-

rio nominare un nuovo Organo Amministrativo, che si propone in un **Consiglio di Amministrazione**, composto di **3 (tre) membri**, che duri in carica 3 (tre) esercizi e, quindi, sino all'assemblea di approvazione del bilancio che chiuderà il **31 dicembre 2018**, nominando altresì il Presidente del Consiglio stesso.

L'assemblea, preso atto di quanto esposto dal Presidente, all'unanimità delibera:

- di accettare le dimissioni della Avv. **MARIA FRANCESCA BARONI**, dopo averla ringraziata per la preziosa opera svolta a favore della Società e ratificandone l'intero operato sino ad oggi;

- di rinunciare a qualsivoglia eventuale azione di responsabilità nei confronti dell'Avv. **MARIA FRANCESCA BARONI,** ai sensi e per gli effetti di cui all'articolo 2476 cod. civ., in relazione agli atti gestori compiuti dalla medesima in qualità di Amministratore della Società fino alla data odierna, ovviamente nei limiti consentiti dalla vigente legislazione, in considerazione della completa ristrutturazione del Gruppo conseguente al perfezionamento della più volte citata operazione di fusione a seguito di acquisto con indebitamento della società "PANINI S.P.A." con sede in Modena;

- di nominare un **Consiglio di Amministrazione**, composto da **3 (tre)** membri che dureranno in carica sino all'assemblea di approvazione del bilancio che chiuderà il 31 dicembre 2018, nominati nelle persone dei Signori:

* **BARONI Rag. ANNA**, nata a Bologna (BO) il giorno 31 gennaio 1955, domiciliata a Bologna (BO), Via Santo Stefano n. 71,

Codice Fiscale BRN NNA 55A71 A944A,

* **SALLUSTRO Ing. ALDO HUGO**, nato a Buenos Aires (Argentina) il giorno

26 novembre 1949, domiciliato a Modena (MO), Via Emilio Po n. 380,

Codice Fiscale SLL LHG 49S26 Z600T,

* **BARONI Avv. MARIA FRANCESCA**, nata a Bologna (BO) il giorno 5 agosto 1975, domiciliata a Bologna (BO), Via Santo Stefano n. 71,

Codice Fiscale BRN MFR 75M45 A944O,

tutti cittadini italiani,

con le seguenti attribuzioni:

* **BARONI ANNA**, Presidente del Consiglio di Amministrazione;

* Consiglieri gli altri membri.

La prima riunione del Consiglio di Amministrazione delibererà in ordine alla attribuzione delle deleghe, che saranno a cura della società debitamente pubblicate presso il Registro delle Imprese;

- di rinviare ad apposita adunanza assembleare la determinazione dei compensi del come sopra nominato Consiglio di Amministrazione.

Il Presidente mi dichiara che tutti i membri del Consiglio di Amministrazione sopra nominati, previamente informati e consultati, hanno dichiarato di accettare la carica conferita loro, dichiarando altresì di non ricadere in alcuna causa di incompatibilità, e /o ineleggibilità e/o decadenza previste dalla Legge. Pertanto, mi richiede di procedere direttamente alla relativa iscrizione presso il competente Registro delle Imprese.

-.-.-.-.-.-.-.-.-

Passando alla trattazione dell'ultimo punto all'Ordine del Giorno, il presidente espone i motivi per cui è opportuno procedere alla nomina non solo del Collegio Sindacale, ma anche dell'Organo incaricato di svolgere la funzione di Revisione Legale dei conti della Società. All'uopo, dà lettura della proposta

ricevuta dalla Società di Revisione.

L'assemblea, preso atto di quanto esposto dal Presidente, all'unanimità delibera:

- di approvare le proposte del Presidente;

- di nominare un **Collegio Sindacale** composto da tre membri effettivi e due supplenti nelle persone dei signori:

**SINDACI EFFETTIVI:**

* **DI LASCIO TOMMASINO**, nato a Maratea (PZ) il giorno 30 agosto 1976, domiciliato a Bologna (BO), Via Ruggi n. 8,

Codice Fiscale DLS TMS 76M30 E919V,

Presidente del Collegio Sindacale, Revisore Legale nominato con Decreto Ministeriale del 25 settembre 2007 pubblicato nella G.U. n. 85 del 26 ottobre 2007;

* **MIMMI MAURO**, nato a Bologna (BO) il giorno 5 marzo 1951, domiciliato a Bologna (BO), Via Rivani n. 99,

Codice Fiscale MMM MRA 51C05 A944E,

Sindaco Effettivo, Revisore Legale nominato con Decreto Ministeriale del 26 maggio 1999 pubblicato nella G.U. n. 45 dell'8 giugno 1999;

* **SEMERARO MAURA**, nata a Pesaro (PU) il giorno 28 novembre 1961, domiciliata a Bologna (BO), Via Marsili n. 17,

Codice Fiscale SMR MRA 61S68 G479S,

Sindaco Effettivo, Revisore Legale nominato con Decreto Ministeriale del 12 aprile 1995 pubblicato nella G.U. n. 31-bis del 21 aprile 1995;

**SINDACI SUPPLENTI:**

* **CALEGARI GIUSEPPE,** nato a Bologna (BO) il giorno 15 ottobre 1963,

domiciliato a Bologna (BO), Via Vittorio Veneto n. 19/2,

Codice fiscale CLG GPP 63R15 A944Z,

Sindaco Supplente, Revisore Legale nominato con Decreto Ministeriale del 23 luglio 2002 pubblicato nella G.U. n. 30 del 30 luglio 2002.

* **LONGHI MARIO**, nato a Modena (MO) il giorno 9 aprile 1961, domiciliato a Bologna (BO), Via Marsili n. 17,

Codice Fiscale LNG MRA 61D09 F257Y,

Sindaco Supplente, Revisore Legale nominato con Decreto Ministeriale del 12 aprile 1995 pubblicato nella G.U. n. 31-bis del 21 aprile 1995;

**tutti cittadini italiani.**

Essi dureranno in carica sino all'assemblea che approva il bilancio al 31 dicembre 2018.

Per quanto attiene alla retribuzione, per tutta la durata dell'incarico, al Presidente viene attribuito un compenso annuo pari ad **Euro 30.000,00 (trentamila virgola zero zero)** lordi, ed a ciascun Sindaco Effettivo un compenso annuo pari ad Euro **20.000,00 (ventimila virgola zero zero)** lordi; nessun compenso spetterà ai Sindaci Supplenti;

- di conferire, fino alla data dell'assemblea convocata per l'approvazione del bilancio che chiuderà al 31 dicembre 2018, l'incarico di revisione legale dei conti alla società "**DELOITTE & TOUCHE S.P.A.", con sede legale in Milano (MI), Via Tortona n. 25, Cod. Fiscale e numero Registro Imprese 03049560166**, di nazionalità italiana, iscritta nel Registro dei Revisori al n. 132587 in forza di Decreto Ministeriale del 7 giugno 2004 pubblicato in G.U. n.47 del 15 giugno 2004,

che durerà in carica tre esercizi, e quindi sino all'assemblea che approverà il

bilancio al **31 dicembre 2018;**

- di attribuire alla nominata Società di Revisione un compenso annuo, per tutta la durata del suo incarico, di **Euro 54.000,00 (cinquantaquattromila virgola zero zero)** annuali, aggiornabili annualmente in base all'indice ISTAT; il corrispettivo così determinato deve intendersi comprensivo di tutte le attività relative alle Società controllate e collegate, anche estere, ai fini della revisione del bilancio di esercizio, conformemente alla proposta come sopra letta.

La signora comparente mi dichiara che tutti i componenti del Collegio Sindacale, come sopra nominati, previamente informati e consultati, hanno dichiarato di accettare le cariche loro conferite e che i detti Sindaci hanno già consegnato alla Società, ex art. 2400 - ultimo comma C.C., l'elenco degli incarichi di amministrazione e di controllo da essi ricoperti in altre Società, elenco che la medesima legge e che risulta acquisito agli atti sociali. La signora comparente, pertanto, mi richiede di procedere direttamente alla relativa iscrizione presso il competente Registro delle Imprese.

-.-.-.-.-.-.-.-.-

Il Presidente rammenta all'assemblea che la fusione per incorporazione delle società "**ARTEMIS CONNECTIONS S.P.A.**" con sede legale in Bologna (BO), Via Santo Stefano n. 71, di nazionalità italiana,

Cod. Fiscale e numero Registro Imprese 03515401200,

P. IVA 03515401200,

capitale sociale Euro 50.000,00 interamente versato,

iscritta presso il Registro delle Imprese di Bologna al n. 525270 del R.E.A.,

"**WATERFALL INVESTMENTS S.P.A.**", con sede legale in Bologna (BO), Via Santo Stefano n. 71, di nazionalità italiana,

Cod. Fiscale e numero Registro Imprese 03515411209,

P. IVA 03515411209,

capitale sociale Euro 50.000,00 interamente versato,

iscritta presso il Registro delle Imprese di Bologna al n. 525271 del R.E.A.

**"PANINI SOCIETA' PER AZIONI"** o, in forma abbreviata, **"PANINI S.P.A."**, con Unico Socio, con sede legale in Modena (MO), Via Emilio Po n. 380, di nazionalità italiana,

Codice Fiscale e numero Registro Imprese: 02701991206,

P. IVA 02701991206,

capitale sociale Euro 12.000.000,00 interamente versato,

iscritta nel Registro Imprese di Modena al n. 364704 del R.E.A. e

"**I.D. 4 INVESTIMENTI S.R.L.**", con sede legale in Bologna (BO), Via Santo Stefano n. 71, di nazionalità italiana,

Cod. Fiscale e numero Registro Imprese 02702001203,

P. IVA 02702001203,

capitale sociale Euro 10.000,00 interamente versato,

iscritta presso il Registro delle Imprese di Bologna al n. 460513 del R.E.A.

nella società **"PANINI S.R.L.",** con sede in Modena (MO), Via Emilio Po n. 380, Cod. Fiscale e numero Registro Imprese 02796411201, il cui atto è stato sottoscritto in data odierna, avrà efficacia civilistica, come si auspica, in **data 1 dicembre 2016.** Alla detta data, pertanto, la società "**PANINI S.P.A." con sede in Modena e Codice Fiscale 02796411201**, **quale risulta dalla ora deliberata trasformazione** diverrà proprietaria dei seguenti beni registrati:

**AUTOMEZZI, QUOTE DI PARTECIPAZIONE SOCIETARIA, TESTATE E**

**DOMINI INTERNET, MARCHI E BREVETTI**

il cui elenco analitico si allega al presente atto, in unico corpo, sotto la **lettera "B",** omessane la lettura per espressa dispensa ricevutane dalla comparente;

**IMMOBILI:**

**in Comune di Modena (MO), identificato il tutto al Catasto Fabbricati del detto Comune come segue:**

**Catasto Fabbricati**

**Fg. 122 Part. 46 sub. 2, viale Emilio Po 410, P. T-1, Z.C. 3, Cat. D/7, Rendita Euro 3.542,89, con diritto al sub. 1 - B.C.N.C.;**

**Fg. 122 Part. 81 sub. 10, viale Emilio Po 380, P. S1-T-1, Z.C. 3, Cat. D/7, Rendita Euro 59.650,77, con diritto al sub. 9 - B.C.N.C.;**

**Fg. 122 Part. 93 sub.** 2, **via Cesare della Chiesa 219, P. T-1, Z.C. 3, Cat. D/8, Rendita Euro 22.811,90, con diritto al sub. 1 - B.C.N.C.;**

**Fg. 122 Part. 94 sub. 17, via Nicolo` Biondo 335, P. T-1-2, Z.C. 3, Cat. D/8, Rendita Euro 11.333,65, con diritto ai subb. 10 et 12 - B.C.N.C.;**

**Fg. 122 Part. 73 sub. 2 graffata con la part. 75 sub. 1, via Nicolo` Biondo 342, P. T, Z.C. 3, Cat. D/7, Rendita Euro 38.917,61,**

**con diritto al sub. 1 della part. 73 - B.C.N.C. ed al sub. 2 della part. 75 - B.C.N.C.;**

**Catasto Terreni**

**Fg. 122, Part. 46, ente urbano di ha. 0.10.40**

**Fg. 122, Part. 81, ente urbano di ha. 1.05.50**

**Fg. 122, Part. 93, ente urbano di ha. 0.28.50**

**Fg. 122, Part. 94, ente urbano di ha. 0.08.60**

**Fg. 122, Part. 73, ente urbano di ha. 0.09.00**

**Fg. 122, Part. 75, ente urbano di ha. 0.13.60.**

E di tutto quanto sopra, si chiede la voltura della intestazione al nome della **"PANINI SOCIETA' PER AZIONI" con sede in Modena, codice fiscale 02796411201,** con esonero dei competenti Conservatori dei Pubblici Registri da ogni responsabilità al riguardo.

L'assemblea, comunque, con il presente atto, conferisce espressa delega e procura disgiunta a ciascun componente del come sopra nominato Consiglio di Amministrazione per la redazione di qualsivoglia integrazione o rettifica, nonchè adempimento di carattere burocratico o fiscale si renda necessario al mero fine dell'iscrizione al competente Registro delle Imprese del presente atto e alla trascrizione e voltura di qualsivoglia diritto di proprietà della società presso i Pubblici Uffici, ai meri fini di pubblicità e continuità delle trascrizioni, senza variazione alcuna nella data di conclusione e perfezione della presente delibera.

Tutte le spese del presente atto sono a carico della Società e si quantificano nella misura approssimativa di **Euro** 20.000,00 (ventimila virgola zero zero).

-.-.-.-.-.-.

Dopo di che nessuno chiedendo la parola e nient'altro essendovi da deliberare, l'Assemblea viene chiusa alle ore 20,50.

-.-.-.-.-.-.-.-.-

La parte consente il trattamento dei suoi dati personali ai sensi del D.Lgs. 30/06/2003 n. 196; gli stessi potranno essere inseriti in banche dati, archivi informatici e sistemi telematici solo per fini connessi al presente atto, dipendenti formalità ed effetti fiscali connessi.

Richiesto io Notaio ho ricevuto questo pubblico atto, del quale ho dato lettura alla Signora comparente la quale, da me interpellata, lo dichiara interamente conforme alla sua volontà, lo approva e con me lo sottoscrive, essendo le **ore 20,55.**

Consta di otto (8) fogli scritti in parte da persona di mia fiducia ed in parte da me per pagine sei (6) intere e parte della settima fin qui.

F.TO: MARIA FRANCESCA BARONI

F.TO: FEDERICO ROSSI NOTAIO

**ALLEGATO "A" AL N. 34228 DI FASCICOLO**

**STATUTO**

**Articolo 1**

**Denominazione**

**1.** E' costituita una società per azioni con la denominazione sociale di **"PANINI Società per Azioni"** ovvero, in forma abbreviata, **"PANINI S.p.A."**.

**Articolo 2**

**Sede**

**2.1** La società ha sede nel Comune di **Modena (MO)**, all'indirizzo risultante dalla apposita iscrizione eseguita presso il Registro delle Imprese ai sensi di legge.

**2.2** Gli amministratori hanno facoltà trasferire la sede sociale, anche in un Comune del territorio nazionale diverso da quello sopra indicato, di istituire e di sopprimere ovunque sedi secondarie, unità locali operative, quali ad esempio succursali, filiali, o uffici amministrativi senza stabile rappresentanza.

**Articolo 3**

**Oggetto**

**3.** La società ha per oggetto la produzione di carta; la produzione, l'edizione, la pubblicazione, la stampa, la distribuzione e la vendita utilizzando qualsiasi canale distributivo, anche telematico, di prodotti editoriali (periodici e non periodici (esclusa la stampa di quotidiani); figurine per ragazzi con o senza album, buste e novità per ragazzi, riviste e loro supplementi, libri e manuali; ogni altra iniziativa editoriale e/o grafica, ivi compresi i supporti audio visivi come videocassette, compact disc, eccetera; carte di credito, chiavi elettroniche, con o senza microchip, videogiochi ed accessori e software informatici di sorta, nei modi e nelle forme più varie, senza limitazione alcuna; il commercio all'ingrosso ed al minuto di quanto sopra, anche se prodotto da terzi; l'import-export, l'acquisizione di contratti di agenzia con o senza deposito, di rappresentanza commerciale e di distribuzione in genere.

Essa può assumere partecipazioni in enti, società o imprese, anche in fase di costituzione, aventi scopi analoghi, affini o comunque connessi ai propri, a scopo di stabile investimento e non di intermediazione nella circolazione delle stesse.

Occasionalmente essa può compiere, sia in proprio che per conto di terzi, operazioni mobiliari ed immobiliari, commerciali e finanziarie di qualsiasi natura, esclusa la facoltà di raccogliere il risparmio fra il pubblico ed ogni altra attività non consentita dalle relative normative in materia. La società può inoltre effettuare prestazioni di servizi amministrativi e gestionali a favore di terzi.

La società può prestare fidejussioni e garanzie reali anche a favore di terzi.

**Articolo 4**

**Durata**

**4.** La durata della società è stabilita sino al **31 (trentuno) dicembre 2085 (duemilaottantacinque),** salvo proroga od anticipato scioglimento dal parte dell'assemblea straordinaria dei soci.

**Articolo 5**

**Domicilio**

**5.1** Il domicilio dei soci, degli amministratori, dei sindaci e del revisore, per i

loro rapporti con la società, è quello che risulta dai libri sociali.

**5.2** Ogni socio dovrà, sotto la sua personale responsabilità, notificare tempestivamente alla Società ogni variazione del proprio domicilio con avviso raccomandato; tali variazioni dovranno essere immediatamente trascritte sul libro dei soci a cura dell'organo amministrativo.

**Articolo 6**

**Capitale e azioni**

**6.1** Il capitale sociale è di **Euro** 100.000.000,00 (centomilioni virgola zero zero) ed è diviso in numero 100.000.000 (centomilioni) di azioni del valore nominale di Euro 1,00 (uno virgola zerozero) ciascuna.

**6.2** Le azioni sono rappresentate da titoli azionari, nominativi o al portatore, nel rispetto delle norme di legge. Finché le azioni non sono interamente liberate non possono essere emessi titoli al portatore.

**6.3** Con deliberazione dell'assemblea straordinaria dei soci possono essere emesse categorie di azioni fornite di diritti diversi ai sensi degli artt. 2348 s.s. cod.civ. Il valore delle azioni che a fronte del riconoscimento di particolari diritti siano senza diritto di voto o con diritto di voto limitato non può complessivamente superare la metà del capitale sociale.

**6.4** Tutte le azioni appartenenti alla medesima categoria conferiscono ai loro possessori uguali diritti.

**6.5.1** Il capitale potrà essere aumentato a pagamento, mediante nuovi conferimenti di denaro, di beni in natura e di crediti, oppure a titolo gratuito, mediante passaggio di riserve disponibili a capitale, conformemente alle disposizioni di legge in materia in forza di deliberazione dell'assemblea straordinaria degli azionisti.

**6.5.2** A ciascun socio è assegnato un numero di azioni proporzionale alla parte del capitale sociale sottoscritta. I soci possono tuttavia decidere che le azioni emesse in sede di aumento del capitale sociale siano attribuite ai sottoscrittori in misura non proporzionale ai conferimenti nel capitale sociale dagli stessi effettuati. In nessun caso il valore dei conferimenti può essere complessivamente inferiore all'ammontare globale del capitale sociale.

**6.5.3** In caso di decisione di aumento del capitale sociale mediante nuovi conferimenti, sono ammessi a tale titolo tutti gli elementi dell'attivo consentiti dalla legge suscettibili di valutazione economica, escluse le prestazioni d'opera o di servizi a favore della società. La delibera di aumento del capitale deve stabilire le modalità del conferimento: in mancanza di qualsiasi indicazione il conferimento deve essere eseguito in denaro.

**6.5.4** L'assemblea, con apposita deliberazione in sede straordinaria, può attribuire all'organo amministrativo la facoltà di aumentare in una o più volte il capitale sociale sino ad un ammontare determinato per un periodo massimo di cinque anni dalla data della deliberazione.

**6.5.5** La delibera di aumento del capitale sociale assunta dall'organo amministrativo in esecuzione di detta delega dovrà risultare da verbale redatto da un Notaio.

**6.5.6** In caso di delibera di aumento del capitale sociale ovvero di emissione di obbligazioni convertibili in azioni spetta ai soci il diritto di opzione nonché il diritto di prelazione sulle azioni e/o obbligazioni convertibili eventualmente rimaste inoptate; se vi sono obbligazioni convertibili il diritto d'opzione spetta anche ai possessori di queste, in concorso con i soci, sulla base del rapporto di cambio. Si applica la disposizione dell'art. 2441 cod.civ.

**6.6** Il capitale sociale potrà essere ridotto nei casi e con le modalità di legge mediante deliberazione dell'Assemblea straordinaria degli azionisti.

**Articolo 7**

**Strumenti finanziari**

**7.1** La società, con delibera da assumersi da parte dell'assemblea straordinaria, può emettere strumenti finanziari, rappresentati da titoli di credito nominativi, diversi dalle obbligazioni forniti di specifici diritti patrimoniali o di diritti amministrativi e ciò a fronte dell'apporto da parte dei soci o di terzi anche di prestazioni di opera o di servizi.

**7.2** Gli strumenti finanziari emessi a fronte di prestazioni d'opera e di servizi non sono trasferibili.

**7.3** Ai titolari degli strumenti finanziari di cui al presente articolo non spetta il diritto di voto nell'assemblea generale degli azionisti; spettano tutti gli altri diritti riservati agli azionisti. Ai fini dell'esercizio di tali diritti, ciascun strumento finanziario è equiparato ad una azione.

**7.4** I titolari di strumenti finanziari che risultino inadempienti all'obbligo di effettuare l'apporto promesso, previa costituzione in mora, sono sospesi dall'esercizio dei diritti sociali, salvo il risarcimento del danno e la riversione alla società del profitto da loro conseguito, se maggiore. Nei casi più gravi essi possono inoltre essere dichiarati decaduti con deliberazione dell'assemblea straordinaria degli azionisti ed in tal caso gli strumenti finanziari si estinguono, impregiudicata ogni altra reciproca azione delle parti. La stessa disciplina si applica in caso di cassazione del rapporto di lavoro per qualsiasi causa, allorché si tratti di strumenti finanziari assegnati a dipendenti della società o di società controllate.

**7.5** La delibera di emissione di detti strumenti finanziari deve prevedere le condizioni di emissione, i diritti che conferiscono tali strumenti, le sanzioni in caso di inadempimento delle prestazioni, le modalità di trasferimento e di circolazione e le modalità di rimborso.

**7.6** Per quanto non previsto, agli strumenti finanziari di cui al presente articolo si applicano le norme sulle azioni, in quanto compatibili.

**Articolo 8**

**Obbligazioni**

**8.1** La società può emettere prestiti obbligazionari convertibili e non convertibili.
L'organo amministrativo delibera l'emissione di prestiti obbligazionari non convertibili nel rispetto del dettato dell'art. 2412 cod.civ.

**8.2** L'assemblea straordinaria delibera l'emissione di prestiti obbligazionari convertibili ovvero può attribuire all'organo amministrativo la facoltà di emetterli in una o più volte sino ad un ammontare determinato e per il periodo massimo di cinque anni dalla data della deliberazione, esclusa comunque la facoltà di escludere o limitare il diritto d'opzione spettante ai soci o ai possessori di altre obbligazioni convertibili.

**8.3** I titolari di obbligazioni debbono scegliere un rappresentante comune.

**8.4** Si applicano tutte le altre disposizioni della Sezione VII capo V del Libro V cod.civ.

**Articolo 9**

**Patrimoni destinati**

**9.1** La società può costituire patrimoni destinati ad uno specifico affare ai sensi degli articoli 2447-*bis* e ss. cod.civ.

**9.2** La deliberazione costitutiva è adottata dal consiglio di amministrazione ai sensi dell'articolo 37.6 del presente statuto.

**Articolo 10**

**Versamenti e finanziamenti dei soci**

**10.1** I soci potranno eseguire, su richiesta dell'organo amministrativo ed anche non in proporzione alle rispettive quote di capitale sociale possedute, versamenti in conto capitale, in conformità alle vigenti disposizioni di carattere fiscale, ovvero finanziamenti sia fruttiferi che infruttiferi, che non costituiscano raccolta di risparmio tra il pubblico a sensi delle vigenti disposizioni di legge in materia bancaria e creditizia.

**10.2** In caso di versamenti in conto capitale, le relative somme potranno essere utilizzate per la copertura di eventuali perdite ovvero trasferite a diretto aumento del capitale di qualunque importo, e ciò previa conforme delibera assembleare.

**Articolo 11**

**Trasferimento delle azioni**

**11.** Le azioni sono trasferibili alle condizioni di seguito indicate.

**11.1.1** La clausola contenuta in questo articolo intende tutelare gli interessi della società alla omogeneità della compagine sociale, alla coesione dei soci ed all'equilibrio dei rapporti tra gli stessi: pertanto vengono disposte le seguenti limitazioni per il caso di trasferimento di azioni.

**11.1.2** Per "trasferimento" si intende il trasferimento per atto tra vivi ed a causa di morte di azioni o di diritti di opzione. Ove indicato azioni deve comunque leggersi "azioni e diritti di opzione".

**11.1.3** Nella dizione "trasferimento per atto tra vivi" s'intendono compresi tutti i negozi di alienazione, nella più ampia accezione del termine e quindi, oltre alla vendita, a puro titolo esemplificativo, i contratti di permuta, conferimento, dazione in pagamento, trasferimento del mandato fiduciario e donazione.

**11.1.4** L'intestazione a società fiduciaria o la reintestazione, da parte della stessa, previa esibizione del mandato fiduciario, agli effettivi proprietari non è soggetta a quanto disposto dal presente articolo.

**11.1.5** Nella dizione "trasferimento a causa di morte" si intendono comprese la successione legittima o testamentaria, a titolo universale o particolare.

**11.1.6** Nell'ipotesi di trasferimento di azioni per atto tra vivi eseguito senza l'osservanza di quanto di seguito prescritto, l'acquirente non avrà diritto di essere iscritto nel libro soci, non sarà legittimato all' esercizio del voto e degli altri diritti amministrativi e non potrà alienare le azioni con effetto verso la società.

**11.2.1** Le azioni sono trasferibili liberamente solo a favore di società appartenenti al medesimo gruppo.

In qualsiasi altro caso di trasferimento delle azioni ai soci, regolarmente iscritti a libro soci, spetta il diritto di prelazione per l'acquisto.

**11.2.2.1** Pertanto il socio che intende vendere o comunque trasferire in tutto o in parte le proprie azioni dovrà comunicare la propria offerta a mezzo lettera raccomandata all'organo amministrativo; l'offerta deve contenere la quantità di azioni oggetto di cessione, le generalità del cessionario e le condizioni della cessione, fra le quali, in particolare, l'indicazione del prezzo di vendita da quantificarsi in ogni caso in denaro, e le modalità di pagamento. L' organo amministrativo, entro 15 (quindici) giorni dal ricevimento della raccomandata, comunicherà l' offerta agli altri soci, che

dovranno esercitare il diritto di prelazione con le seguenti modalità:

**a)** ogni socio interessato all'acquisto deve far pervenire all'organo amministrativo la dichiarazione di esercizio della prelazione con lettera raccomandata consegnata alle poste non oltre 30 (trenta) giorni dalla data di ricevimento, risultante dal timbro postale, della comunicazione da parte dell' organo amministrativo;

**b)** le azioni dovranno essere trasferite entro 60 (sessanta) giorni dalla data in cui l'organo amministrativo avrà comunicato al socio offerente, a mezzo raccomandata da inviarsi entro 15 (quindici) giorni dalla scadenza del termine di cui sub. a), l'accettazione dell'offerta con l'indicazione dei soci accettanti, della ripartizione tra gli stessi delle azioni offerte, della data fissata per il trasferimento e del notaio o dell'intermediario a tal fine designato dagli acquirenti.

**11.2.2.2** Nell'ipotesi di esercizio del diritto di prelazione da parte di più di un socio, le azioni offerte spetteranno ai soci interessati in proporzione alla partecipazione da ciascuno di essi posseduta.

**11.2.2.3** Se qualcuno degli aventi diritto alla prelazione non possa o non voglia esercitarla, il diritto a lui spettante si accresce automaticamente e proporzionalmente a favore di quei soci che, viceversa, intendono valersene e che non vi abbiano espressamente e preventivamente rinunziato all'atto dell'esercizio della prelazione loro spettante.

**11.2.3** La comunicazione dell'intenzione di trasferire le azioni formulata con le modalità indicate equivale a proposta contrattuale ai sensi dell'articolo 1326 cod.civ. Pertanto il contratto si intenderà concluso nel momento in cui chi ha effettuato la comunicazione viene a conoscenza della accettazione dell'altra parte. Da tale momento il socio cedente è obbligato a concordare con il cessionario la ripetizione del negozio in forma idonea all'iscrizione nel libro soci. La stipula dell'atto traslativo ed il pagamento del corrispettivo dovuto in caso di esercizio della prelazione deve avvenire termini e condizioni contenuti nella proposta formulata dal socio proponente.

**11.2.6.1** Il diritto di prelazione dovrà essere esercitato per la totalità delle azioni offerte, poiché tale è l'oggetto della proposta formulata dal socio offerente; qualora nessun socio intenda acquistare le azioni offerte ovvero il diritto sia esercitato solo per parte di esse, il socio offerente sarà libero di trasferire tutte le azioni all' acquirente indicato nella comunicazione trascorsi 90 (novanta) giorni dal giorno di ricevimento della comunicazione stessa da parte dell'organo amministrativo ed entro i successivi 30 (trenta) giorni dovrà stipulare il relativo atto di trasferimento. Qualora, decorsi detti trenta giorni, il negozio di trasferimento non sia stato perfezionato, dovrà essere ripetuta l'esatta procedura di cui sopra.

**11.2.7** Il diritto di prelazione spetta ai soci anche quando si intenda trasferire la nuda proprietà delle azioni. Il diritto di prelazione non spetta per il caso di costituzione di pegno od usufrutto.

## Articolo 12
## Recesso

**12.1** Hanno diritto di recedere i soci che non hanno concorso all'approvazione delle deliberazioni riguardanti:

**a)** la modifica della clausola dell'oggetto sociale, quando consente un cambiamento significativo dell'attività della società;

**b)** la trasformazione della società;

**c)** il trasferimento della sede sociale all'estero;
**d)** la revoca dello stato di liquidazione;
**e)** la modifica dei criteri di determinazione del valore dell'azione in caso di recesso;
**f)** le modificazioni dello statuto concernenti i diritti di voto o di partecipazione;
**g)** l'eliminazione di una o più cause di recesso previste dal presente statuto.

Qualora la società sia soggetta ad attività di direzione e coordinamento ai sensi degli articoli 2497 e seguenti cod.civ., spetterà altresì ai soci il diritto di recesso nelle ipotesi previste dall'articolo 2497- *quater* cod.civ.

I soci hanno altresì diritto di recedere in relazione al disposto dell'articolo 21.3 del presente statuto (introduzione e soppressione di clausole compromissorie).

**12.2** Non compete il diritto di recesso ai soci in relazione a deliberazioni riguardanti:
**a)** la proroga del termine;
**b)** l'introduzione, la modifica o la rimozione di vincoli alla circolazione dei titoli azionari.

**12.3.1** Il socio che intende recedere dalla società deve darne comunicazione all'organo amministrativo mediante lettera inviata con raccomandata con ricevuta di ritorno.

**12.3.2** La raccomandata deve essere inviata entro 15 (quindici) giorni dall'iscrizione nel Registro Imprese della delibera che legittima il diritto di recesso; se il fatto che legittima il recesso è diverso da una deliberazione da iscrivere al Registro Imprese esso è esercitato entro 30 (trenta) giorni dalla trascrizione nel libro delle decisioni dei soci o degli amministratori oppure dalla sua conoscenza da parte del socio. A tal fine l'organo amministrativo deve tempestivamente comunicare ai soci i fatti che possono dar luogo all'esercizio del recesso. La lettera raccomandata di cui sopra dovrà indicare le generalità del socio recedente, il domicilio eletto dal recedente per le comunicazioni inerenti al procedimento di recesso e del numero e della categoria delle azioni per le quali il diritto di recesso viene esercitato. Il diritto di recesso può essere esercitato solo per tutte le azioni possedute.

**12.4** Il recesso si intende esercitato il giorno in cui la comunicazione è pervenuta alla sede legale della società.

**12.5** Dell'esercizio del diritto di recesso deve essere fatta annotazione nel libro dei soci.

**12.6** Le azioni per le quali è esercitato il diritto di recesso non possono essere cedute e, se emesse, devono essere depositate presso la sede sociale.

**12.7** Il recesso non può essere esercitato e, se già esercitato, è privo di efficacia se, entro novanta giorni dall'esercizio del recesso, la società revoca la delibera che lo legittima ovvero se è deliberato lo scioglimento della società.

**12.8** Il socio ha diritto alla liquidazione delle azioni per le quali esercita il recesso. Il valore delle azioni è determinato dall'organo amministrativo, sentito il parere dell'organo di controllo, tenendo conto del suo valore di mercato riferito al momento di efficacia della dichiarazione di recesso.

**12.9** Ai fini della determinazione del valore di mercato occorre aver riguardo alla consistenza patrimoniale della società risultante dalla situazione

patrimoniale riferita ad un periodo anteriore di non oltre tre mesi dalla data di cui al precedente comma, alle sue prospettive reddituali, al valore dei beni materiali ed immateriali da essa posseduti, alla sua posizione nel mercato e ad ogni altra circostanza e condizione che viene normalmente tenuta in considerazione ai fini della determinazione del valore di partecipazioni societarie.

**12.10** I soci hanno diritto di conoscere la determinazione del valore sopra indicato nei quindici giorni precedenti la data fissata per l'assemblea. Ciascun socio ha diritto di prendere visione della determinazione di valore di cui sopra e ottenerne copia a sue spese.

**12.11** Qualora il socio che esercita il recesso, contestualmente alla dichiarazione di esercizio del recesso si opponga alla determinazione del valore da parte dell'organo amministrativo, il valore di liquidazione è determinato, entro novanta giorni dall'esercizio del diritto di recesso tramite relazione giurata di un esperto nominato dal Tribunale nella cui circoscrizione ha sede la società, che provvede anche sulle spese, su istanza della parte più diligente. Si applica l'articolo 1349, primo comma, cod.civ.

**12.12.1** Gli amministratori offrono in opzione le azioni del socio recedente agli altri soci in proporzione al numero delle azioni possedute. Se vi sono obbligazioni convertibili, il diritto d'opzione spetta anche ai possessori di queste in concorso con i soci, sulla base del rapporto di cambio.

**12.12.2** L'offerta di opzione è depositata presso il Registro delle Imprese entro quindici giorni dalla determinazione definitiva del valore di liquidazione, prevedendo un termine per l'esercizio del diritto d'opzione non inferiore a 30 (trenta) giorni e non superiore a 60 (sessanta) giorni dal deposito dell'offerta.

**12.13.1** Coloro che esercitano il diritto d'opzione, purché ne facciano contestuale richiesta, hanno diritto di prelazione nell'acquisto delle azioni che siano rimaste inoptate.

**12.13.2** Le azioni inoptate possono essere collocate dall'organo amministrativo anche presso terzi.

**12.14** In caso di mancato collocamento delle azioni, le azioni del socio che ha esercitato il diritto di recesso vengono rimborsate mediante acquisto dalla società utilizzando riserve disponibili anche in deroga a quanto previsto dall'articolo 2357, terzo comma, cod.civ.

**12.15.1** Qualora non vi siano utili o riserve disponibili, deve essere convocata l'assemblea straordinaria per deliberare la riduzione del capitale sociale o lo scioglimento della società.

**12.15.2** Alla deliberazione di riduzione del capitale sociale si applicano le disposizioni del comma secondo, terzo e quarto dell'articolo 2445 cod.civ.; ove l'opposizione sia accolta la società si scioglie.

## Articolo 13
## Unico socio

**13.1** Quando le azioni risultano appartenere ad una sola persona o muta la persona dell'unico socio, gli amministratori, ai sensi dell'articolo 2362 cod.civ., devono depositare per l'iscrizione nel Registro delle Imprese una dichiarazione contenente l'indicazione del cognome e nome o della denominazione, della data e luogo di nascita o di costituzione, del domicilio o della sede e cittadinanza dell'unico socio.

**13.2** Quando si costituisce o ricostituisce la pluralità dei soci, gli amministratori ne devono depositare la dichiarazione per l'iscrizione nel

Registro delle Imprese.

**13.3** L'unico socio o colui che cessa di essere tale può provvedere alla pubblicità prevista nei commi precedenti.

**13.4** Le dichiarazioni degli amministratori devono essere riportate entro trenta giorni dall'iscrizione nel libro dei soci e devono indicare la data di tale iscrizione.

**Articolo 14**

**Soggezione ad attività di direzione e controllo**

**14.** La società deve indicare l'eventuale propria soggezione all'altrui attività di direzione e coordinamento negli atti e nella corrispondenza, nonché mediante iscrizione, a cura degli amministratori, presso la sezione del Registro delle Imprese di cui all'articolo 2497-*bis*, secondo comma, cod.civ.

**Articolo 15**

**Competenze dell'assemblea ordinaria**

**a)** **15.1** L'assemblea ordinaria delibera sulle materie ad essa riservate dalla legge e dal presente statuto. In particolare, l'assemblea ordinaria può approvare l'eventuale regolamento dei lavori assembleari

**15.2** Sono inderogabilmente riservate alla competenza dell'assemblea ordinaria:

**a)** l'approvazione del bilancio e l'accantonamento degli utili a fondi di riserva;
**b)** la struttura dell'organo amministrativo e la nomina e la revoca degli amministratori;
**c)** la nomina dei sindaci e del presidente del collegio sindacale e del soggetto al quale è demandato il controllo contabile;
**d)** la determinazione del compenso degli amministratori, dei sindaci e, quando previsto, del soggetto al quale è demandato il controllo contabile;
**e)** la nomina e la revoca del direttore generale;
**f)** la deliberazione sulla responsabilità degli amministratori, sindaci, direttori generali, liquidatori e revisori;
**g)** l'assunzione di partecipazioni in altre imprese comportanti una responsabilità illimitata per le obbligazioni delle medesime;
**h)** l'acquisto e la vendita di azioni proprie;
**i)** l'adozione dei provvedimenti di cui all'articolo 2446 cod.civ.;
**j)** la cessione a terzi sia in proprietà che in gestione dell' azienda sociale o di rami della stessa.

**Articolo 16**

**Competenze dell'assemblea straordinaria**

**16.1** Sono di competenza dell'assemblea straordinaria:

**a)** le modifiche dello statuto, salvo quanto previsto dall'articolo 31.2 del presente statuto;
**b)** la nomina, la sostituzione e la determinazione dei poteri dei liquidatori;
**c)** l'emissione degli strumenti finanziari di cui all'articolo 7 del presente statuto;
**d)** l'emissione di prestiti obbligazionari convertibili di cui all'articolo 8 del presente statuto;
**e)** l'adozione dei provvedimenti di cui all'articolo 2447 cod.civ.
**f)** la proroga della durata e lo scioglimento anticipato della società;
**g)** la determinazione dei criteri di svolgimento della liquidazione;
**h)** l'approvazione della proposta di concordato preventivo o fallimentare;
**i)** la domanda di ammissione all'amministrazione controllata;

**j)** le altre materie ad essa attribuite dalla legge e dal presente statuto.

**16.2** L'attribuzione all'organo amministrativo di delibere che per legge spettano all'assemblea, di cui all'articolo 31.2 del presente statuto, non fa venire meno la competenza principale dell'assemblea, che mantiene il potere di deliberare in materia.

**Articolo 17**

**Convocazione dell'assemblea**

**17.1** L'assemblea deve essere convocata dall'organo amministrativo almeno una volta all'anno, entro 4 (quattro) mesi dalla chiusura dell'esercizio sociale oppure entro 6 (sei) mesi, qualora la società sia tenuta alla redazione del bilancio consolidato e qualora lo richiedano particolari esigenze relative alla struttura ed all'oggetto della società.

**17.2** L'assemblea può essere convocata presso la sede sociale, ovvero in altro luogo, purché in Italia o nel territorio di un altro stato membro dell'Unione Europea.

**17.3** In caso di impossibilità di tutti gli amministratori o di loro inattività, l'assemblea può essere convocata dal collegio sindacale, oppure mediante provvedimento del tribunale su richiesta di tanti soci che rappresentino almeno un decimo del capitale sociale.

**17.4** L'avviso di convocazione deve indicare:

- il luogo in cui si svolge l'assemblea nonché i luoghi eventualmente ad esso collegati per via telematica;
- la data e l'ora di convocazione dell'assemblea;
- le materie all'ordine del giorno;
- se sia ammesso il voto per corrispondenza e le modalità di comunicazione del contenuto delle delibere, ai sensi dell'articolo 28.2 del presente statuto;
- le altre menzioni eventualmente richieste dalla legge.

**17.5** L'assemblea viene convocata con avviso trasmesso con lettera raccomandata A.R., ovvero con qualsiasi altro mezzo idoneo ad assicurare la prova dell'avvenuto ricevimento, almeno 8 (otto) giorni prima di quello fissato per l'assemblea, fatto pervenire agli aventi diritto al domicilio risultante dai libri sociali.

**Articolo 18**

**Assemblee di seconda e ulteriore convocazione**

**18.1** Nell'avviso di convocazione potrà essere prevista una data di seconda e ulteriore convocazione per il caso in cui nell'adunanza precedente l'assemblea non risulti legalmente costituita. Le assemblee in seconda o ulteriore convocazione devono svolgersi entro 30 (trenta) giorni dalla data indicata nella convocazione per l'assemblea di prima convocazione. L'avviso di convocazione può indicare al massimo 2 (due) date ulteriori per le assemblee successive alla seconda.

**18.2** L'assemblea di ulteriore convocazione non può tenersi il medesimo giorno dell'assemblea di precedente convocazione.

**Articolo 19**

**Assemblea totalitaria**

**19.1** Anche in mancanza di formale convocazione, l'assemblea si reputa regolarmente costituita quando è rappresentato l'intero capitale sociale e partecipa all'assemblea la maggioranza dei componenti dell'organo amministrativo e dei componenti dell'organo di controllo.

**19.2** In tale ipotesi ciascuno dei partecipanti può opporsi alla discussione ed alla votazione degli argomenti sui quali non si ritenga sufficientemente informato.

**19.3** Delle deliberazioni assunte ai sensi del presente articolo dovrà essere data tempestiva comunicazione ai componenti dell'organo amministrativo e di controllo non presenti.

**Articolo 20**

**Assemblea ordinaria: determinazione dei quorum**

**20.1** L'assemblea ordinaria in prima convocazione è regolarmente costituita con l'intervento di tanti soci che rappresentino almeno la metà del capitale sociale.

**20.2** L'assemblea ordinaria in seconda e in ogni ulteriore convocazione è regolarmente costituita qualunque sia la parte di capitale sociale rappresentata.

**20.3** L'assemblea ordinaria, in prima, seconda e in ogni ulteriore convocazione, delibera con il voto favorevole della maggioranza assoluta dei presenti. Tuttavia non si intende approvata la delibera che rinunzia o che transige sull'azione di responsabilità nei confronti degli amministratori, se consta il voto contrario di almeno un quinto del capitale sociale.

**Articolo 21**

**Assemblea straordinaria: determinazione dei quorum**

**21.1** L'assemblea straordinaria in prima convocazione è regolarmente costituita e delibera con il voto favorevole di più della metà del capitale sociale.

**21.2** In seconda e in ogni ulteriore convocazione l'assemblea straordinaria è validamente costituita con l'intervento di tanti soci che rappresentino oltre un terzo del capitale sociale e delibera con il voto favorevole di almeno i due terzi del capitale rappresentato in assemblea, intendendosi comunque adottata la delibera portante il voto favorevole di più della metà del capitale sociale.

Tuttavia è comunque richiesto il voto favorevole di tanti soci che rappresentino più di un terzo del capitale sociale per le delibere inerenti:

**a)** il cambiamento dell'oggetto sociale;
**b)** la trasformazione della società;
**c)** lo scioglimento anticipato;
**d)** la proroga della durata;
**e)** la revoca dello stato di liquidazione;
**f)** il trasferimento della sede sociale all'estero;
**g)** l'emissione di azioni privilegiate.

**21.3** L'introduzione e la soppressione di clausole compromissorie devono essere approvate con il voto favorevole di tanti soci che rappresentino almeno i due terzi del capitale sociale. I soci assenti o dissenzienti possono, entro i successivi 90 (novanta) giorni, esercitare il diritto di recesso ai sensi dell'articolo 12 del presente Statuto.

**Articolo 22**

**Norme per il computo dei quorum**

**22.1** Nel computo del quorum costitutivo non si considera il capitale sociale rappresentato da azioni prive del diritto di voto.

**22.2** Si considerano presenti tutti i soci che al momento della verifica del quorum costitutivo siano identificati dal presidente ed esibiscano i propri titoli

azionari.

**22.3** Le azioni proprie e le azioni possedute dalle società controllate sono computate ai fini del calcolo del quorum costitutivo e del quorum deliberativo, ma non possono esercitare il diritto di voto.

**22.4** Salvo diversa disposizione di legge, le altre azioni per le quali non può essere esercitato il diritto di voto sono computate ai fini della regolare costituzione dell'assemblea; le medesime azioni e quelle per le quali il diritto di voto non è esercitato a seguito della dichiarazione del socio di astenersi per conflitto di interessi non sono computate ai fini del calcolo delle maggioranze necessarie all'approvazione della delibera.

**22.5** La mancanza del quorum costitutivo rende impossibile lo svolgimento dell'assemblea; in tal caso la stessa potrà tenersi in seconda o ulteriore convocazione.

**22.6** Il quorum costitutivo è verificato all' inizio dell'assemblea e prima di ogni votazione. Qualora il quorum costitutivo venga meno dopo la valida costituzione dell'assemblea, il presidente dovrà dichiarare sciolta l'assemblea. Le deliberazioni approvate sino al venire meno del quorum costitutivo restano valide ed acquistano efficacia ai sensi di legge.

Per la trattazione degli altri argomenti all'ordine del giorno occorre convocare una nuova assemblea, anche se il quorum costitutivo è venuto meno nel corso di una assemblea in prima convocazione.

## Articolo 23
## Rinvio dell'assemblea

**23.** I soci intervenuti che rappresentano un terzo del capitale sociale hanno il diritto di ottenere il rinvio dell'assemblea a non oltre cinque giorni, qualora dichiarino di non essere sufficientemente informati sugli argomenti all'ordine del giorno.

## Articolo 24
## Legittimazione a partecipare alle assemblee ed a votare

**24.1** Possono intervenire all'assemblea i soci che alla data dell'assemblea stessa risultino regolarmente titolari di azioni aventi diritto di voto nelle materie iscritte all'ordine del giorno. I soci devono esibire i propri titoli al fine di dimostrare la legittimazione a partecipare ed a votare in assemblea.

**24.2.1** Ogni azione attribuisce il diritto ad un voto, salvo che nel caso in cui siano state create particolari categorie di azioni fornite di diritti diversi ai sensi del precedente articolo 6 e che a fronte del riconoscimento di particolari diritti siano senza diritto di voto, o con diritto di voto limitato.

**24.2.2** Le azioni prive di diritto di voto o a voto limitato acquistano il diritto di voto qualora la società sia inadempiente rispetto agli obblighi assunti con l'emissione.

**24.3** Ai sensi dell'articolo 2370, terzo comma, cod.civ., gli amministratori in seguito alla consegna sono tenuti ad iscrivere nei libri sociali coloro che non risultino essere in essi iscritti.

**24.4** I soci che non possono esercitare il diritto di voto hanno comunque il diritto di essere convocati.

## Articolo 25
## Rappresentanza del socio in assemblea: le deleghe

**25.1** Ogni socio che abbia diritto di intervenire all'assemblea può farsi rappresentare anche da soggetto non socio per delega scritta, consegnata al delegato anche via telefax o via posta elettronica con firma digitale, che deve

essere conservata dalla società. Nella delega deve essere specificato il nome del rappresentante con l'indicazione di eventuali facoltà e limiti di subdelega.

**25.2** Se la delega viene conferita per la singola assemblea ha effetto anche per la seconda convocazione.

**25.3** E' ammessa anche una delega a valere per più assemblee, indipendentemente dal loro ordine del giorno. La delega non può essere rilasciata con il nome del delegato in bianco ed è sempre revocabile, nonostante ogni patto contrario. Il rappresentante può farsi sostituire solo da chi sia espressamente indicato nella delega

**25.4** Se il socio ha conferito la delega ad un ente giuridico, il legale rappresentante di questo rappresenta il socio in assemblea. In alternativa l'ente giuridico può delegare un suo dipendente o collaboratore, anche se ciò non sia espressamente previsto dalla delega.

**25.5** La stessa persona non può rappresentare più di venti soci.

**25.6** La rappresentanza non può essere conferita ai membri degli organi amministrativi e di controllo, né ai dipendenti della società, né alle società da essa controllate e che la controllano, né ai membri degli organi amministrativi e di controllo o ai dipendenti di queste.

**Articolo 26**

**Presidente e segretario dell'assemblea. Verbalizzazione**

**26.1** L'assemblea è presieduta dall'amministratore unico o dal presidente del consiglio di amministrazione. In caso di assenza o di impedimento di questi, l'assemblea è presieduta dalla persona designata dagli intervenuti.

**26.2** L'assemblea nomina un segretario anche non socio e, se lo ritiene opportuno, uno o più scrutatori anche non soci. Non occorre l'assistenza del segretario nel caso in cui il verbale sia redatto da un notaio.

**26.3** Spetta al presidente dell'assemblea constatare la regolare costituzione della stessa, accertare l'identità e la legittimazione dei presenti, dirigere e regolare lo svolgimento dell'assemblea ed accertare e proclamare i risultati delle votazioni.

**26.4** Per quanto concerne la disciplina dei lavori assembleari, l'ordine degli interventi, le modalità di trattazione dell'ordine del giorno, il presidente ha il potere di proporre le procedure che possono però essere modificate con voto della maggioranza assoluta degli aventi diritto al voto.

**26.5** Le deliberazioni dell'assemblea devono constare da verbale sottoscritto dal presidente e dal segretario. Nei casi di legge o quando l'organo amministrativo lo ritiene opportuno, il verbale è redatto da un notaio, scelto da chi presiede l'assemblea.

**26.6** Il verbale dell'assemblea deve essere redatto senza ritardo, nei tempi necessari per la tempestiva esecuzione degli obblighi di deposito e pubblicazione.

**26.7** Il verbale deve indicare:

**a)** la data dell'assemblea;
**b)** l'identità dei partecipanti ed il capitale sociale da ciascuno rappresentato, anche mediante allegato;
**c)** le modalità e i risultati delle votazioni;
**d)** l'identità dei votanti con la precisazione se abbiano votato a favore, contro, o si siano astenuti, anche mediante allegato;
**e)** su espressa richiesta degli intervenuti, la sintesi delle loro dichiarazioni

pertinenti all'ordine del giorno.

**26.8** Il verbale dell'assemblea, anche se redatto per atto pubblico, deve essere trascritto, senza indugio, nel libro delle decisioni dei soci.

## Articolo 27
## Procedimento assembleare: svolgimento dei lavori

**27.1** L'assemblea deve svolgersi con modalità tali che tutti coloro che hanno il diritto di parteciparvi possano rendersi conto in tempo reale degli eventi, formare liberamente il proprio convincimento ed esprimere liberamente e tempestivamente il proprio voto. Le modalità di svolgimento dell'assemblea non possono contrastare con le esigenze di una corretta e completa verbalizzazione dei lavori.

**27.2** E' ammesso il voto per corrispondenza, la cui disciplina è contenuta nell'articolo 28.2 del presente statuto.

**27.3** L'assemblea può riunirsi mediante teleconferenza o videoconferenza, ove precisato nell'avviso di convocazione. Nell'avviso di convocazione dovranno essere indicati i luoghi audio o video collegati a cura della società nei quali gli intervenuti potranno affluire.

Le condizioni essenziali per la validità dell'assemblea in tele o videoconferenza sono le seguenti:

- che sia consentito al Presidente dell'assemblea, anche a mezzo del proprio ufficio di presidenza, accertare l'identità e la legittimazione degli intervenuti, regolare lo svolgimento dell'adunanza, constatare e proclamare i risultati della votazione;
- che tutti i partecipanti possano essere identificati e sia loro consentito di seguire la discussione, di intervenire in tempo reale alla trattazione degli argomenti affrontati e di partecipare alla votazione simultanea degli argomenti all'ordine del giorno;
- che sia consentito al soggetto verbalizzante di percepire adeguatamente gli eventi assembleari oggetto di verbalizzazione.

Verificandosi tali presupposti, l'assemblea si considera tenuta nel luogo in cui si trova il presidente e dove deve pure trovarsi il segretario della riunione, onde consentire la stesura e la sottoscrizione del verbale sul relativo libro.

Qualora nell'ora prevista per l'inizio dell'assemblea non fosse tecnicamente possibile il collegamento con i luoghi in tele o video conferenza, l'assemblea non sarà valida e dovrà essere riconvocata per una data successiva.

Nel caso in cui, in corso di assemblea, per motivi tecnici venisse sospeso il collegamento con uno o più luoghi tele o video collegati, e lo stesso collegamento non venisse ripristinato entro 15 (quindici) minuti, la riunione verrà dichiarata sospesa dal presidente dell'assemblea e saranno considerate valide le deliberazioni adottate sino al momento della sospensione.

In caso di contestazioni, potrà essere utilizzata, dal presidente e dal segretario dell'assemblea, quale prova della presenza dei soci, dell'andamento della riunione e delle deliberazioni, la registrazione della tele o video conferenza.

**27.4** In applicazione dei principi di cui al primo comma del presente articolo, nel caso in cui sia ammesso il voto per corrispondenza, il testo della delibera da adottare deve essere preventivamente comunicato ai soci che votano per corrispondenza, in modo da consentire loro di prenderne visione tempestivamente prima di esprimere il proprio voto.

## Articolo 28
## Modalità di voto

**28.1** Il voto segreto non è ammesso. Il voto non riconducibile ad un socio è un voto non espresso.

**28.2** Il voto per corrispondenza è disciplinato come segue:

**a)** possono votare per corrispondenza i soci che ne abbiano fatto richiesta scritta da conservarsi agli atti sociali e da annotare sul libro soci;

**b)** l'organo sociale o il tribunale che convocano l'assemblea debbono precisare nella convocazione se il voto per corrispondenza è ammesso. In nessun caso è ammesso il voto per corrispondenza per la delibera sulla azione di responsabilità nei confronti degli amministratori;

**c)** l'avviso di convocazione deve inoltre contenere:
- le modalità con le quali i soci possono richiedere ed ottenere le schede per l'esercizio del voto per corrispondenza se le schede stesse non sono allegate alla convocazione della assemblea;
- l'indirizzo a cui trasmettere la scheda di voto ed il termine entro il quale la stessa deve pervenire al destinatario;

**d)** la scheda di voto è predisposta in modo da garantire la segretezza del voto fino all'inizio dello scrutinio e contiene l'indicazione della società emittente, gli estremi della riunione assembleare, delle generalità del titolare del diritto di voto con la specificazione del numero di azioni possedute, il testo della delibera da approvare o delle diverse proposte di delibera su cui votare, l'espressione del voto, la data e la sottoscrizione;

**e)** in caso di voto per corrispondenza sono considerati presenti tutti i soci che abbiano inviato nei termini la propria scheda di voto;

**f)** il presidente o, in mancanza dello stesso, un componente dell'organo di controllo, custodisce sino al momento dell'inizio dei lavori assembleari le schede pervenute;

**g)** il voto espresso per corrispondenza resta segreto fino all'inizio dello scrutinio in assemblea e conserva validità anche per eventuali rinvii e le successive convocazioni della stessa assemblea;

**h)** il conto delle schede di voto per corrispondenza avviene:
- al momento della costituzione dell'assemblea al fine di verificare che sussista il quorum costitutivo;
- al momento della espressione del voto da parte dei soci, al fine di verificare che sussista il quorum deliberativo;

**i)** il voto può essere revocato mediante dichiarazione espressa pervenuta alla società almeno 24 (ventiquattro) ore precedenti all'assemblea;

**j)** le schede pervenute oltre i termini previsti e quelle prive di sottoscrizione si ritengono come non pervenute e, pertanto, non sono computate ai fini della costituzione dell'assemblea, né ai fini della votazione. La mancata espressione del voto s'intende come astensione sulle relative proposte;

**k)** per il caso di modifica o integrazione delle proposte sottoposte all'assemblea, il titolare del diritto che ha espresso il voto può preventivamente manifestare la propria volontà, scegliendo fra l'astensione, il voto contrario e l'adesione alle proposte di voto espresse dal consiglio di amministrazione o da altro azionista;

**l)** le schede dei voti espressi per corrispondenza vanno conservate agli atti sociali.

## Articolo 29

**Assemblee speciali**

**29.1** Se esistono più categorie di azioni o strumenti finanziari muniti del diritto di voto, ciascun titolare ha diritto di partecipare nella assemblea speciale di appartenenza.

**29.2** Le disposizioni dettate dal presente statuto in materia di assemblea e di soci, con riferimento al procedimento assembleare, si applicano anche alle assemblee speciali e alle assemblee degli obbligazionisti.

**29.3** L' assemblea speciale:

**a)** nomina e revoca il rappresentante comune ed il proprio presidente, che può avere anche la funzione di rappresentante comune nei confronti della società;

**b)** approva o rigetta le delibere dell'assemblea generale che modificano i diritti degli azionisti appartenenti a categorie speciali e degli obbligazionisti;

**c)** delibera sulla proposta di concordato preventivo e di amministrazione controllata;

**d)** delibera sulla creazione di un fondo comune per la tutela degli interessi comuni degli obbligazionisti e degli azionisti appartenenti a categorie speciali e ne approva il rendiconto;

**e)** delibera sulle controversie con la società e sulle relative transazioni e rinunce;

**f)** delibera sulle altre materie di interesse comune.

**29.4** La convocazione della assemblea speciale avviene su iniziativa del suo presidente, dell'organo amministrativo della società o quando ne facciano richiesta tante persone che siano rappresentative di un ventesimo dei voti esprimibili nell'assemblea stessa.

**29.5** La procedura della assemblea speciale è disciplinata dalle norme contenute nel presente statuto con riferimento alla assemblea della società.

**29.6** La società, ove sia titolare di azioni o di obbligazioni, non può partecipare alla assemblea speciale.

**29.7** Amministratori e sindaci hanno il diritto di partecipare senza voto alla assemblea speciale.

**29.8** Le delibere della assemblea speciale sono impugnabili ai sensi degli articoli 2377 e 2379 cod.civ.

**29.9** Ai soci spetta altresì il diritto di agire individualmente, laddove la assemblea speciale non abbia deliberato in merito.

**29.10** Al rappresentante comune, se eletto, si applicano gli articoli 2417 e 2418 cod.civ.

**29.11** La forma e le maggioranze delle assemblee speciali sono quelle delle assemblee straordinarie.

**Articolo 30**

**Annullamento delle deliberazioni assembleari**

**30.** L'azione di annullamento delle delibere può essere proposta dai soci che non abbiano votato a favore della delibera assunta, quando possiedono, anche congiuntamente, il cinque per cento del capitale sociale avente il diritto di voto con riferimento alla deliberazione impugnabile.

**Articolo 31**

**Competenza e poteri dell'organo amministrativo**

**31.1** La gestione dell'impresa spetta esclusivamente agli amministratori, i quali compiono le operazioni necessarie per l'attuazione dell'oggetto sociale,

ferma restando la necessità di specifica autorizzazione nei casi richiesti dalla legge o dal presente articolo.

**31.2** Sono inoltre attribuite all'organo amministrativo le seguenti competenze:

**a)** la delibera di fusione nei casi di cui agli articoli 2505, 2505-*bis*, 2506-*ter* ultimo comma, cod.civ.;

**b)** l'istituzione e soppressione di sedi secondarie;

**c)** l'indicazione di quali amministratori abbiano la rappresentanza della società;

**d)** la riduzione del capitale sociale in caso di recesso del socio;

**e)** l'adeguamento dello statuto sociale a disposizioni normative;

**f)** il trasferimento della sede sociale in altro comune del territorio nazionale.

**31.3** Gli amministratori debbono richiedere la preventiva approvazione da parte della assemblea ordinaria delle seguenti operazioni:

– cessione a terzi sia in proprietà che in gestione dell' azienda sociale o di rami della stessa.

**Articolo 32**
**Divieto di concorrenza**

**32.** Gli amministratori non sono tenuti all'osservanza del divieto di concorrenza sancito dall'articolo 2390 cod.civ.

**Articolo 33**
**Composizione dell'organo amministrativo**

**33.1** La società può essere amministrata, alternativamente, su decisione dell'assemblea ordinaria in sede della nomina, da un amministratore unico o da un consiglio di amministrazione composto da due o più membri, fino ad un massimo di numero quindici membri, secondo il numero determinato dai soci al momento della nomina.

**33.2** Gli amministratori possono essere anche non soci.

**33.3** Non possono essere nominati amministratori e, se nominati, decadono dall'ufficio coloro che si trovano nelle condizioni previste dall'articolo 2382 cod.civ.

**Articolo 34**
**Nomina e sostituzione dell'organo amministrativo**

**34.1** Spetta all'assemblea ordinaria provvedere alla determinazione del numero dei membri dell'organo amministrativo.

**34.2.1** Gli amministratori durano in carica per il periodo stabilito alla loro nomina e comunque non oltre tre esercizi e sono rieleggibili. Essi scadono alla data dell'assemblea convocata per l'approvazione del bilancio relativo all'ultimo esercizio della loro carica.

**34.2.2** La cessazione degli amministratori per scadenza del termine ha effetto dal momento in cui il nuovo organo amministrativo è stato ricostituito.

**34.2.3** Salvo quanto previsto al successivo comma, se nel corso dell'esercizio vengono a mancare uno o più amministratori gli altri provvedono a sostituirli con deliberazione approvata dal collegio sindacale; gli amministratori così nominati restano in carica sino alla prossima assemblea.

**34.2.4** Se per qualsiasi causa viene meno la metà dei consiglieri, in caso di numero pari, o la maggioranza degli stessi, in caso di numero dispari, decade l'intero consiglio di amministrazione. Gli altri consiglieri devono, entro 15 (quindici) giorni, sottoporre alla decisione dei soci la nomina del nuovo organo amministrativo; nel frattempo possono compiere solo le operazioni di

ordinaria amministrazione.

**34.3** Qualora vengano a cessare l'amministratore unico o tutti gli amministratori, l'assemblea per la nomina dell'amministratore o dell'intero consiglio deve essere convocata d'urgenza dal collegio sindacale, il quale può compiere nel frattempo gli atti di ordinaria amministrazione.

**34.4** Il venire meno della sussistenza dei requisiti di legge e di cui all'articolo 33 del presente statuto costituisce causa di immediata decadenza dell'amministratore.

**Articolo 35**

**Presidente del consiglio di amministrazione**

**35.1** Qualora non vi abbia provveduto l'assemblea, il consiglio di amministrazione, nella prima adunanza successiva alla sua nomina, elegge tra i propri membri un Presidente ed eventualmente un Vice-Presidente che sostituisca il Presidente nei casi di assenza o impedimento.

**35.2** Il Presidente del consiglio di amministrazione convoca il consiglio di amministrazione, ne fissa l'ordine del giorno, ne coordina i lavori e provvede affinché tutti i consiglieri siano adeguatamente informati sulle materie da trattare.

**35.3** Il consiglio nomina un segretario anche al di fuori dei suoi membri.

**Articolo 36**

**Organi delegati**

**36.1** Il consiglio di amministrazione può delegare parte delle proprie attribuzioni ad un comitato esecutivo composto da alcuni dei suoi componenti, ovvero ad uno o più Consiglieri Delegati, anche disgiuntamente, determinando il contenuto, i limiti e le eventuali modalità di esercizio della delega.

**36.2** Al consiglio di amministrazione spetta comunque il potere di controllo e di avocare a sé le operazioni rientranti nella delega, oltre che il potere di revocare le deleghe.

**36.3** Non possono essere attribuite agli organi delegati le competenze di cui all'articolo 2381, quarto comma, cod.civ.

**36.4** Gli organi delegati sono tenuti a riferire al consiglio di amministrazione ed al collegio sindacale, in merito al generale andamento della gestione e sulla sua prevedibile evoluzione nonché sulle operazioni di maggior rilievo effettuate dalla società e dalle sue controllate.

**36.5** L'organo amministrativo può nominare direttori, institori, procuratori e mandatari in genere, per il compimento di determinati atti o categorie di atti, determinandone i poteri.

**Articolo 37**

**Delibere del consiglio di amministrazione**

**37.1** Il consiglio si raduna nel luogo indicato nell' avviso di convocazione, presso la sede sociale o anche altrove, purché in Italia, o nel territorio di un altro stato membro dell'Unione Europea, tutte le volte che ciò sia ritenuto necessario dal Presidente, dal collegio sindacale o anche da uno solo dei consiglieri di amministrazione.

**37.2** La convocazione avviene mediante avviso spedito a tutti gli amministratori e i sindaci effettivi, con qualsiasi mezzo idoneo ad assicurare la prova dell'avvenuto ricevimento, almeno tre giorni prima dell' adunanza e, in caso di urgenza, almeno un giorno prima.

Nell'avviso vengono fissati la data, il luogo e l' ora della riunione, nonché l'

ordine del giorno.

**37.3** Le modalità di convocazione non devono rendere intollerabilmente onerosa la partecipazione alle riunioni, sia per i consiglieri, che per i sindaci.

**37.4** Le riunioni del consiglio di amministrazione sono presiedute dal Presidente, in sua assenza dal Vice-Presidente, qualora sia stato nominato, o, in mancanza di quest'ultimo, dal consigliere designato dal consiglio stesso. Spetta a chi presiede verificare la regolarità della costituzione del consiglio, accertare l'identità e la legittimazione dei presenti, regolare lo svolgimento dei lavori ed accertare i risultati delle votazioni.

**37.5** Le adunanze del consiglio e le sue deliberazioni sono valide, anche senza convocazione formale, quando intervengono tutti i consiglieri in carica e tutti i membri del collegio sindacale e nessuno si oppone alla trattazione degli argomenti all'ordine del giorno.

**37.6** Il consiglio è validamente costituito con la presenza della maggioranza degli amministratori in carica e delibera:

- con il voto favorevole della maggioranza assoluta dei consiglieri presenti, salvo quanto più avanti previsto;
- con il voto favorevole della maggioranza assoluta dei suoi componenti, qualora si intenda costituire un patrimonio destinato ad uno specifico affare ai sensi dell'articolo 9 del presente statuto.

I consiglieri astenuti o che si siano dichiarati in conflitto di interessi non sono computati ai fini del calcolo della maggioranza (quorum deliberativo).

In caso di parità di voti, prevale il voto di chi presiede la riunione. Nell'ipotesi di consiglio di amministrazione composto da due soli membri, è richiesta l'unanimità dei consensi.

**37.7** Il consiglio può riunirsi e validamente deliberare anche mediante mezzi di tele-comunicazione o video-comunicazione, purché sussistano le garanzie di cui all'articolo 27.3 del presente statuto.

**37.8** Il voto non può essere dato per rappresentanza.

**37.9** Delle deliberazioni della seduta si redigerà un verbale firmato dal presidente e dal segretario se nominato che dovrà essere trascritto nel libro delle decisioni degli amministratori.

## Articolo 38
## Rappresentanza sociale

**38.1** L' amministratore unico ha la rappresentanza della società.

**38.2** In caso di nomina del consiglio di amministrazione, la rappresentanza della società spetta al Presidente del consiglio di amministrazione ed ai singoli consiglieri delegati, se nominati.

**38.3** La rappresentanza della società spetta anche ai direttori, agli institori e ai procuratori, nei limiti dei poteri loro conferiti nell'atto di nomina.

## Articolo 39
## Remunerazione degli amministratori

**39.1** Agli amministratori spetta il rimborso delle spese sostenute per ragioni del loro ufficio.

**39.2** L'assemblea può inoltre assegnare agli amministratori, per ogni singolo esercizio o per più esercizi, un'indennità annuale in misura fissa, ovvero un compenso proporzionale agli utili netti di esercizio, nonché determinare un'indennità per la cessazione dalla carica e deliberare l'accantonamento per il relativo fondo di quiescenza con modalità stabilite con decisione dei soci.

**39.3** In caso di nomina di un comitato esecutivo o di consiglieri delegati, il

loro compenso è stabilito, per ogni singolo esercizio, dal consiglio di amministrazione, sentito il parere del collegio sindacale.

**Articolo 40**
**Collegio sindacale**

**40.1** L'assemblea elegge il Collegio Sindacale, costituito da tre sindaci effettivi e due supplenti, ne nomina il presidente e determina per tutta la durata dell'incarico il compenso dei presenti.

**40.2** Per tutta la durata del loro incarico i sindaci debbono possedere i requisiti di cui all'articolo 2399 cod.civ. La perdita di tali requisiti determina la immediata decadenza del sindaco e la sua sostituzione con il sindaco supplente più anziano.

**40.3** I sindaci scadono alla data dell'assemblea convocata per l'approvazione del bilancio relativo al terzo esercizio della carica. La cessazione dei sindaci per scadenza del termine ha effetto dal momento in cui il collegio è stato ricostituito. I Sindaci sono rieleggibili.

**40.4** Il collegio sindacale si riunisce almeno ogni tre mesi su iniziativa di uno qualsiasi dei sindaci. Esso è validamente costituito con la presenza della maggioranza dei sindaci e delibera con il voto favorevole della maggioranza assoluta dei sindaci.

**40.5** Le riunioni possono tenersi anche con l'ausilio di mezzi telematici, nel rispetto delle modalità di cui all'articolo 27.3 del presente statuto.

**40.6** Delle riunioni del Collegio deve redigersi verbale, che deve essere trascritto nel libro delle decisioni del Collegio Sindacale e sottoscritto dagli intervenuti; le deliberazioni del Collegio Sindacale devono essere prese a maggioranza dei presenti. Il sindaco dissenziente ha diritto di far iscrivere a verbale i motivi del proprio dissenso.

**40.7** Il Collegio Sindacale ha i doveri ed i poteri di cui agli artt. 2403 e 2403-*bis* cod. civ.

**40.8** I sindaci devono assistere alle adunanze delle assemblee dei soci, alle adunanze del consiglio di amministrazione e del comitato esecutivo.

**40.9** I sindaci possono essere revocati solo per giusta causa e con decisione dei soci. La decisione di revoca deve essere approvata con decreto del Tribunale, sentito l'interessato.

**40.10** In caso di morte, di rinunzia, di decadenza di un sindaco, subentrano i supplenti in ordine di età. I nuovi sindaci restano in carica fino alla decisione dei soci per l'integrazione del collegio, da adottarsi su iniziativa dell'organo amministrativo, nei successivi trenta giorni. I nuovi nominati scadono insieme con quelli in carica. In caso di cessazione del Presidente, la presidenza è assunta, fino alla decisione di integrazione, dal Sindaco più anziano di età.

**40.11.1** Si applicano, inoltre, le disposizioni di cui agli artt. 2406 e 2407 cod. civ.

**40.11.2** Ogni socio può denunziare i fatti che ritiene censurabili al Collegio Sindacale, il quale deve tener conto della denunzia nella relazione annuale sul bilancio; se la denunzia è fatta da tanti soci che rappresentino un ventesimo del capitale sociale il Collegio Sindacale deve indagare senza ritardo sui fatti denunziati e presentare le sue conclusioni ed eventuali proposte all'assemblea.

**40.11.3** Si applica la disposizione di cui all'art. 2409 cod. civ.

**Articolo 41**
**Il revisore contabile**

**41.1** Il controllo contabile è esercitato, a scelta dell'assemblea dei soci, salvo quanto stabilito dall'articolo 2409-*bis*, secondo comma, cod.civ. da un Revisore contabile o da una Società di Revisione iscritti nel Registro istituito presso il Ministero della Giustizia, nominati e funzionanti a norma di legge. Qualora la società non sia tenuta alla redazione del bilancio consolidato e non faccia ricorso al mercato del capitale di rischio, l'assemblea ordinaria può assegnare la funzione del controllo contabile al Collegio Sindacale, il quale, in questo caso, dovrà essere integralmente costituito da Revisori Contabili iscritti nel Registro istituito presso il Ministero della Giustizia.
**41.2** Il revisore o la società incaricata del controllo contabile, anche mediante scambi di informazioni con il Collegio Sindacale:
– verifica nel corso dell'esercizio sociale, con periodicità almeno trimestrale, la regolare tenuta della contabilità sociale e la corretta rilevazione nelle scritture contabili dei fatti di gestione;
– verifica se il bilancio di esercizio e, ove redatto, il bilancio consolidato corrispondono alle risultanze delle scritture contabili e degli accertamenti eseguiti e se sono conformi alle norme che li disciplinano;
– esprime con apposita relazione un giudizio sul bilancio di esercizio e sul bilancio consolidato, ove redatto.

**41.3** L'attività di controllo contabile è annotata in un apposito libro conservato presso la sede sociale.
**41.4** L'incarico ha la durata di tre esercizi. I revisori cessano dal proprio ufficio con l'approvazione del bilancio del loro ultimo esercizio sociale e sono rieleggibili.
**41.5** L'assemblea ordinaria, nel nominare il soggetto al quale è demandato il controllo contabile, deve anche determinarne il corrispettivo per tutta la durata dell'incarico, che non può eccedere i tre esercizi sociali.
**41.6** Il revisore contabile o la società di revisione debbono possedere per tutta la durata del loro mandato i requisiti di cui all'articolo 2409-*quinquies* cod.civ. In difetto essi sono ineleggibili o decadono di diritto. In caso di decadenza del revisore, gli amministratori sono tenuti a convocare senza indugio l'assemblea, per la nomina di un nuovo revisore.

**Articolo 42**
**Bilancio e utili**

**42.1** Gli esercizi sociali si chiudono il 31 dicembre di ogni anno; alla fine di ogni esercizio l'organo amministrativo forma il bilancio a norma di legge.
**42.2** Il bilancio deve essere sottoposto all'approvazione dell'assemblea entro 120 giorni dalla chiusura dell'esercizio sociale ovvero entro 180 giorni qualora la società sia tenuta alla redazione del bilancio consolidato e quando particolari esigenze relative alla struttura ed all'oggetto della società lo richiedano: in quest'ultimo caso peraltro gli Amministratori devono segnalare nella loro relazione (o nella nota integrativa in caso di bilancio redatto in forma abbreviata) le ragioni della dilazione.
**42.3** Gli utili netti risultanti dal bilancio, dedotto almeno il 5% (cinque per cento) da destinare a riserva legale fino a che questa non abbia raggiunto il quinto del capitale sociale, verranno ripartiti tra i soci in misura proporzionale alla partecipazione azionaria da ciascuno posseduta, salvo diversa decisione dell'assemblea.

**Articolo 43**
**Scioglimento e liquidazione**

**43.1** La società si scioglie per le cause previste dalla legge, e pertanto:

**a)** per il decorso del termine;

**b)** per il conseguimento dell'oggetto sociale o per la sopravvenuta impossibilità a conseguirlo, salvo che l'assemblea, all'uopo convocata entro 60 (sessanta) giorni, non deliberi le opportune modifiche statutarie;

**c)** per l'impossibilità di funzionamento o per la continuata inattività dell'assemblea;

**d)** per la riduzione del capitale al di sotto del minimo legale, salvo quanto è disposto dall'articolo 2447 cod.civ.;

**e)** nell'ipotesi prevista dall'articolo 2437-*quater* cod.civ.;

**f)** per deliberazione dell'assemblea;

**g)** per le altre cause previste dalla legge.

**43.2.1** Lo scioglimento anticipato volontario della società è deliberato dall'Assemblea straordinaria con le maggioranze previste dall'articolo 21 del presente Statuto.

**43.2.2** In tal caso, nonché verificandosi una delle altre cause di scioglimento, l'Assemblea con apposita deliberazione da adottarsi sempre con le maggioranze previste dall'articolo 21 del presente Statuto, dispone:

- il numero dei liquidatori;
- in caso di pluralità di liquidatori, le regole di funzionamento del collegio, anche mediante rinvio al funzionamento del consiglio di amministrazione, in quanto compatibile;
- la nomina dei liquidatori, con indicazione di quelli cui spetta la rappresentanza della società;
- i criteri in base ai quali deve svolgersi la liquidazione;
- i poteri dei liquidatori, con particolare riguardo alla cessione dell'azienda sociale, di rami di essa, ovvero anche di singoli beni o diritti, o blocchi di essi;
- gli atti necessari per la conservazione del valore dell'impresa, ivi compreso il suo esercizio provvisorio, anche di singoli rami, in funzione del miglior realizzo.

**43.2.3** In mancanza di alcuna disposizione in ordine ai poteri dei liquidatori si applica la disposizione dell'art. 2489 cod.civ. e, pertanto, i liquidatori potranno compiere tutti gli atti utili per la liquidazione della società.

**43.3** La società può in ogni momento revocare lo stato di liquidazione, occorrendo previa eliminazione della causa di scioglimento, con deliberazione dell'assemblea presa con le maggioranze richieste dall'articolo 21 del presente Statuto. Al socio dissenziente spetta il diritto di recesso. Per gli effetti della revoca si applica l'art. 2487-*ter* cod. civ.

**43.4** Le disposizioni sulle delibere assembleari e sugli organi amministrativi e di controllo si applicano, in quanto compatibili, anche durante la liquidazione.

**43.5** Si applicano tutte le altre disposizioni di cui al capo VIII Libro V del Codice Civile (artt.2484 e ss.).

## Articolo 44
## Clausola compromissoria

**44.1** Qualsiasi controversia dovesse insorgere tra i soci ovvero tra i soci e la società, anche se promosse da amministratori e sindaci, ovvero nei loro confronti e che abbia ad oggetto diritti disponibili relativi al rapporto sociale, ad eccezione di quelle nelle quali la legge prevede l'intervento obbligatorio del Pubblico Ministero, dovrà essere risolta da un collegio arbitrale,

composto di tre arbitri, tutti nominati dal Presidente del Tribunale nel cui Circondario ha sede la società, su istanza della parte più diligente.
Gli arbitri così nominati designeranno il presidente del collegio arbitrale. Nel caso di mancata nomina nei termini ovvero in caso di disaccordo tra gli arbitri nominati nella scelta del Presidente, vi provvederà, su istanza della parte più diligente, il Presidente del Tribunale nel cui Circondario ha sede la società.
La sede del collegio arbitrale sarà comunque fissata presso il domicilio del presidente del collegio arbitrale.
**44.2** Il collegio arbitrale dovrà decidere entro 90 (novanta) giorni dalla nomina.
Il collegio arbitrale deciderà in via rituale secondo diritto.
**44.3** Resta fin d'ora stabilito irrevocabilmente che le risoluzioni e determinazioni del collegio arbitrale vincoleranno le parti.
**44.4** Il collegio arbitrale determinerà come ripartire le spese dell'arbitrato tra le parti.
**44.5** Sono soggette alla disciplina sopra prevista anche le controversie promosse da amministratori, liquidatori e sindaci ovvero quelle promosse nei loro confronti, che abbiano ad oggetto diritti disponibili relativi al rapporto sociale.
**44.6** Per quanto non previsto, si applicano le disposizioni del decreto legislativo 17 gennaio 2003, n.5.
**44.7** La soppressione della presente clausola compromissoria deve essere approvata con delibera dei soci con la maggioranza di almeno i due terzi del capitale sociale. I soci assenti o dissenzienti possono, entro i successivi novanta giorni, esercitare il diritto di recesso ai sensi del vigente statuto.
**44.8** Le modifiche del contenuto della presente clausola compromissoria devono essere approvate con decisione dei soci con la maggioranza di almeno i due terzi del capitale sociale. I soci assenti o dissenzienti possono, entro i successivi 90 (novanta) giorni, esercitare il diritto di recesso ai sensi del precedente art.12 del presente Statuto.

**Articolo 45**
**Comunicazioni e computo dei termini**

**45.1** Tutte le comunicazioni da effettuarsi ai sensi del presente statuto si fanno, ove non diversamente disposto, mediante lettera raccomandata con avviso di ricevimento spedita al domicilio del destinatario risultante dai libri sociali
**45.2** Nel caso di convocazione a mezzo telefax, posta elettronica o altri mezzi similari, l'avviso deve essere spedito al numero di telefax, all'indirizzo di posta elettronica o allo specifico recapito che siano stati espressamente comunicati dal socio e che risultino espressamente dai seguenti libri sociali:

– il libro dei soci, per il domicilio, l'indirizzo di posta elettronica e il numero telefonico dei soci:
– il libro delle decisioni degli amministratori, per il domicilio, l'indirizzo di posta elettronica e il numero telefonico dei componenti dell'organo amministrativo e dei liquidatori;
– il libro delle decisioni del collegio sindacale, per il domicilio, l'indirizzo di posta elettronica e il numero telefonico dei componenti del collegio sindacale e del revisore.

**45.3** I soci che non intendono indicare un'utenza fax, o un indirizzo di posta elettronica, o revocano l'indicazione effettuata in precedenza, hanno diritto di

ricevere la convocazione a mezzo raccomandata A.R.

**45.4** Le comunicazioni effettuate con posta elettronica devono essere munite di firma digitale.

**45.5** A ogni comunicazione inviata via telefax deve seguire senza indugio, e comunque non oltre dieci giorni, la trasmissione del documento originale al destinatario del telefax; qualora la trasmissione del telefax abbia la società come destinataria, il documento originale va conservato dalla società stessa unitamente al documento risultante dalla trasmissione via telefax. In caso di mancata trasmissione del documento originale detto documento si considera inesistente e la sua trasmissione via telefax si considera come non avvenuta.

**45.6** Ai fini del calcolo dei termini previsti dal presente statuto non si considera il giorno iniziale, mentre si considera quello finale.

**Articolo 46**

**Legge applicabile**

**46** Al presente statuto si applica la legge italiana.

Per quanto non è contemplato nel presente statuto si fa riferimento al Codice Civile e alle leggi speciali in materia.

F.TO: MARIA FRANCESCA BARONI

F.TO: FEDERICO ROSSI NOTAIO

Allegato B al N 34228 di fascicolo

| TESTATE REGISTRATE AL TRIBUNALE DI MODENA | NR. REG. | DATA | PERIODICITA' | DIRETTORE RESPONSABILE |
|---|---|---|---|---|
| LE GRANDI RACCOLTE PER LA GIOVENTU' | 433 | 27/11/65 | BIMESTRALE | FABRIZIO MELEGARI |
| ALMANACCO ILLUSTRATO DEL CALCIO | 619 | 22/11/70 | ANNUALE | FABRIZIO MELEGARI |
| INCREDIBILI X-MEN | 1279 | 11/05/96 | MENSILE | MARCO MARCELLO LUPOI |
| FANTASTICI QUATTRO | 1280 | 11/05/96 | MENSILE | MARCO MARCELLO LUPOI |
| X-MEN DELUXE | 1281 | 11/05/96 | MENSILE | MARCO MARCELLO LUPOI |
| WOLVERINE | 1282 | 11/05/96 | MENSILE | MARCO MARCELLO LUPOI |
| NANA COLLECTION | 1283 | 11/05/96 | MENSILE | MARCO MARCELLO LUPOI |
| BLEACH | 1284 | 11/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PANINI COMICS MEGA | 1285 | 11/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MONDO PANINI | 1286 | 11/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA TOP | 1287 | 11/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| FRIENDS FOREVER | 1288 | 11/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA ION | 1289 | 11/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| SPAWN | 1290 | 11/05/96 | MENSILE | MARCO MARCELLO LUPOI |
| ULTIMATE COMICS SPIDER-MAN | 1291 | 11/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MARVEL MINISERIE | 1292 | 11/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MARVEL MEGA | 1293 | 11/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| BERSERK | 1294 | 11/05/96 | TRIMESTRALE | MARCO MARCELLO LUPOI |
| SPIDER-MAN | 1295 | 11/05/96 | QUINDICINALE | MARCO MARCELLO LUPOI |
| MARVEL CROSSOVER | 1296 | 11/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA LEGEND | 1297 | 13/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MARVEL WORLD | 1298 | 13/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| ROCCIOLINE | 1299 | 13/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| THOR | 1300 | 13/05/96 | MENSILE | MARCO MARCELLO LUPOI |
| MARVEL MIX | 1301 | 13/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PARTY TIME | 1302 | 09/03/09 | BIMESTRALE | MARCO MARCELLO LUPOI |
| CULT COMICS | 1303 | 13/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MARVEL SAGA | 1304 | 13/05/96 | MENSILE | MARCO MARCELLO LUPOI |
| NIRVANA | 1305 | 13/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA DREAM | 1306 | 13/05/96 | MENSILE | MARCO MARCELLO LUPOI |
| PLANET MANGA | 1307 | 13/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| CAPOLAVORI MANGA | 1308 | 13/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| ALITA COLLECTION | 1309 | 13/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| COLLANA JAPAN | 1310 | 13/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA STORIE NUOVA SERIE | 1311 | 13/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| L'INCREDIBILE HULK | 1312 | 13/05/96 | MENSILE | MARCO MARCELLO LUPOI |
| STICK & STACK | 1394 | 11/07/97 | BIMESTRALE | FABRIZIO MELEGARI |
| SPECIAL EVENTS | 1406 | 21/10/97 | BIMESTRALE | MARCO MARCELLO LUPOI |
| A.D. | 1463 | 30/09/98 | MENSILE | MARCO MARCELLO LUPOI |
| MANGA SUPERSTAR | 1491 | 04/10/99 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA SUN | 1492 | 04/10/99 | BIMESTRALE | MARCO MARCELLO LUPOI |
| COLLANA PLANET | 1493 | 04/10/99 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA SOUND | 1494 | 04/10/99 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MILLE EMOZIONI | 1500 | 06/12/99 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PLANET MANGA PRESENTA | 1501 | 06/12/99 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MARVEL HEROES | 1502 | 06/12/99 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA GRAPHIC NOVEL | 1503 | 06/12/99 | BIMESTRALE | MARCO MARCELLO LUPOI |
| ANGEL HEART | 1504 | 06/12/99 | BIMESTRALE | MARCO MARCELLO LUPOI |
| VAGABOND | 1505 | 06/12/99 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA UNIVERSE | 1506 | 06/12/99 | BIMESTRALE | MARCO MARCELLO LUPOI |
| NARUTO IL MITO | 1516 | 28/02/00 | BIMESTRALE | MARCO MARCELLO LUPOI |
| BERSERK COLLECTION | 1517 | 28/02/00 | BIMESTRALE | MARCO MARCELLO LUPOI |
| COMICS U.S.A. | 1518 | 28/02/00 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA LOVE | 1530 | 13/04/00 | BIMESTRALE | MARCO MARCELLO LUPOI |
| BLEACH GOLD | 1531 | 13/04/00 | BIMESTRALE | MARCO MARCELLO LUPOI |
| DAVID MURPHY 911 | 1555 | 11/06/07 | MENSILE | MARCO MARCELLO LUPOI |
| POWERS | 1556 | 28/08/01 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MAXIMUM BERSERK | 1557 | 28/08/01 | MENSILE | MARCO MARCELLO LUPOI |
| VAMPIRE KNIGHT DELUXE | 1558 | 28/08/01 | MENSILE | MARCO MARCELLO LUPOI |
| TUTTO RAT-MAN | 1619 | 11/01/02 | BIMESTRALE | MARCO MARCELLO LUPOI |
| HUNTER X HUNTER | 1620 | 11/01/02 | SEMESTRALE | MARCO MARCELLO LUPOI |
| PANINI DIGITAL.COM | 1661 | 18/01/03 | SETTIMANALE | FABRIZIO MELEGARI |
| GLI SPECIALI PANINI | 1682 | 20/05/03 | BIMESTRALE | FABRIZIO MELEGARI |
| FORZA MILAN SPECIAL | 1701 | 27/02/04 | BIMESTRALE | FABRIZIO MELEGARI |
| RAT MAN COLLECTION | 1814 | 20/07/06 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA BLADE | 1837 | 20/03/07 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PANINI COMICS MIX | 1838 | 20/03/07 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MY PANINI | 1840 | 02/04/07 | ANNUALE | GIORGIO ARAVECCHIA |
| EXTRA TIME | 1861 | 28/01/08 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PLANET FANTASY | 1862 | 28/01/08 | BIMESTRALE | MARCO MARCELLO LUPOI |
| GENERATION MANGA | 1863 | 28/01/08 | BIMESTRALE | MARCO MARCELLO LUPOI |
| NARUTO GOLD | 1864 | 28/01/08 | BIMESTRALE | MARCO MARCELLO LUPOI |
| STICK&STACK I GRANDI CLASSICI | 1871 | 14/03/08 | BIMESTRALE | FABRIZIO MELEGARI |
| I GRANDI ALMANACCHI PANINI | 1883 | 06/05/08 | TRIMESTRALE | FABRIZIO MELEGARI |
| POP'S MAX | 1906 | 09/03/09 | TRIMESTRALE | IAFRATE MARCO |
| I LOVE PONY | 1910 | 09/03/09 | TRIMESTRALE | IAFRATE MARCO |
| BUBBLE | 1911 | 09/03/09 | TRIMESTRALE | IAFRATE MARCO |
| CIOE' | 1912 | 09/03/09 | MENSILE | IAFRATE MARCO |
| CIOE' FANS CLUB | 1913 | 09/03/09 | MENSILE | ######## |
| CIOE' GIRL | 1914 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |
| CIOE' MAX | 1915 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |
| CIOE' SPECIAL | 1916 | 09/03/09 | mENSILE | IAFRATE MARCO |
| IO TI MALEDICO | 1917 | 09/03/09 | TRIMESTRALE | IAFRATE MARCO |
| CIOE' TEST | 1918 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |
| CUCCIOLI | 1919 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |
| PANINI ACTIVITY | 1920 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |
| LA PRINCIPESSA SISSI | 1921 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |
| YOUSLESS | 1922 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |
| POP'S STAR | 1923 | 09/03/09 | TRIMESTRALE | IAFRATE MARCO |
| SAM IL POMPIERE | 1924 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |
| MEGA TWNT | 1925 | 09/03/09 | BIMESTRALE | MARCO MARCELLO LUPOI |
| POP'S | 1926 | 09/03/09 | MENSILE | IAFRATE MARCO |
| POP'S GIRL | 1927 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |
| POPCORN MAG | 1928 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |
| I 1000 VOLTI DI RAT-MAN | 1929 | 09/03/09 | MENSILE | MARCO MARCELLO LUPOI |
| POP'S TEST | 1930 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |
| WEBSTARS MAGAZINE | 1931 | 09/03/09 | MENSILE | IAFRATE MARCO |
| DINO MAG | 1932 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |
| BEST FRIENDS | 1933 | 09/03/09 | TRIMESTRALE | IAFRATE MARCO |
| MEGA SPIDER-MAN | 1934 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |

| | | | | |
|---|---|---|---|---|
| TEST & GIOCHI DA SPIE | 1935 | 09/03/09 | TRIMESTRALE | INFRATE MARCO |
| CIOE' STORY | 1936 | 09/03/09 | BIMESTRALE | INFRATE MARCO |
| GOSSIP GIRLS BY CIOE' | 1937 | 09/03/09 | TRIMESTRALE | INFRATE MARCO |
| MEGA LEGO® | 1938 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |
| MEGA SPIDY | 1939 | 09/03/09 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PANINI FOOTBALL MAG | 1940 | 09/03/09 | MENSILE | FABRIZIO MELEGARI |
| #CIOE' TUBE | 1941 | 09/03/09 | TRIMESTRALE | IAFRATE MARCO |
| PANINI COMICS MAGAZINE | 1943 | 14/05/09 | BIMESTRALE | MARCO MARCELLO LUPOI |
| RAT-MAN GIGANTE | 1951 | 24/06/09 | MENSILE | MARCO MARCELLO LUPOI |
| DANIEL TIGER | 1969 | 09/09/09 | BIMESTRALE | IAFRATE MARCO |
| MANGA EXTRA | 1978 | 03/12/09 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA SAGA | 1979 | 03/12/09 | BIMESTRALE | MARCO MARCELLO LUPOI |
| TARTARUGHE NINJA | 1980 | 03/12/09 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PANINI PUBLISHING PRESENTA | 1984 | 09/02/10 | BIMESTRALE | MARCO MARCELLO LUPOI |
| GHOST | 1986 | 23/02/10 | BIMESTRALE | MARCO MARCELLO LUPOI |
| CIOE' FANS CLUB | 1987 | 23/02/10 | BIMESTRALE | IAFRATE MARCO |
| PANINI KIDS | 1988 | 23/02/10 | BIMESTRALE | MARCO MARCELLO LUPOI |
| HELLO KITTY | 1989 | 23/02/10 | BIMESTRALE | MARCO IAFRATE |
| PANINI FUN | 1990 | 23/02/10 | BIMESTRALE | MARCO MARCELLO LUPOI |
| CAPITAN AMERICA | 1991 | 23/02/10 | MENSILE | MARCO MARCELLO LUPOI |
| PANINI HAPPY | 1994 | 11/03/10 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PANINI KIDS SPECIAL | 1995 | 11/03/10 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MARVEL COLLECTION | 1996 | 11/03/10 | MENSILE | MARCO MARCELLO LUPOI |
| POP'S CREA | 1999 | 01/04/10 | BIMESTRALE | IAFRATE MARCO |
| RAGAZZA MAG ! | 2000 | 21/04/10 | BIMESTRALE | IAFRATE MARCO |
| MANGA MEGA | 2003 | 24/06/10 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PANINI PLAY | 2004 | 03/08/10 | BIMESTRALE | MARCO MARCELLO LUPOI |
| DISNEY PLAY | 2005 | 03/08/10 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MARVEL UNIVERSE | 2006 | 03/08/10 | MENSILE | MARCO MARCELLO LUPOI |
| MANGA KIDS | 2012 | 04/10/10 | BIMESTRALE | MARCO MARCELLO LUPOI |
| BLACK BUTLER | 2013 | 05/10/10 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PANINI BOOM | 2014 | 05/10/10 | BIMESTRALE | MARCO MARCELLO LUPOI |
| DEADPOOL | 2015 | 05/10/10 | QUINDICINALE | MARCO MARCELLO LUPOI |
| IL GIORNALINO DEI TELETUBBIES | 2024 | 24/03/11 | BIMESTRALE | FABRIZIO MELEGARI |
| MARVEL ICON | 2028 | 30/03/11 | MENSILE | MARCO MARCELLO LUPOI |
| PANINI & SORPRESE | 2029 | 30/03/11 | MENSILE | MARCO MARCELLO LUPOI |
| MANGA BEST | 2042 | 04/04/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA CODE | 2043 | 04/10/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MARVEL COLLECTION SPECIAL | 2044 | 04/10/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MARVEL SPECIAL | 2045 | 04/10/11 | MENSILE | MARCO MARCELLO LUPOI |
| MANGA ONE | 2046 | 04/10/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PLANET PINK | 2047 | 04/10/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| SPIDER-MAN UNIVERSE | 2048 | 04/10/11 | MENSILE | MARCO MARCELLO LUPOI |
| WOLVERINE E GLI X MAN | 2049 | 04/10/11 | MENSILE | MARCO MARCELLO LUPOI |
| MANGA ANGEL | 2050 | 04/10/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MARVEL ADVENTURES | 2051 | 04/10/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA ZERO | 2052 | 04/10/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA RAINBOW | 2053 | 04/10/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA MYSTERY | 2054 | 04/10/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| I VENDICATORI | 2055 | 04/10/11 | QUINDICINALE | MARCO MARCELLO LUPOI |
| I LOVE JAPAN | 2056 | 04/10/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| DEVIL E I CAVALIERI MARVEL | 2057 | 04/10/11 | MENSILE | MARCO MARCELLO LUPOI |
| MANGA HEART | 2058 | 04/10/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PANINI PREMIUM | 2059 | 21/10/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MARVEL BEST SELLER | 2072 | 19/12/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA MOON | 2073 | 19/12/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| SPIDEY | 2075 | 14/02/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MARVEL SELECT | 2076 | 14/02/12 | MENSILE | MARCO MARCELLO LUPOI |
| SAKURA | 2077 | 14/02/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PLANES | 2078 | 14/02/12 | MENSILE | MARCO MARCELLO LUPOI |
| PLANET AI | 2086 | 17/04/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PLANET ACTION | 2087 | 17/04/12 | MENSILE | MARCO MARCELLO LUPOI |
| GANGSTA | 2088 | 17/04/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA ADVENTURE | 2089 | 17/04/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA ROCK | 2090 | 17/04/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA LIFE | 2091 | 17/04/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| HULK E I DIFENSORI | 2092 | 17/04/12 | MENSILE | MARCO MARCELLO LUPOI |
| BLUE | 2093 | 17/04/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| POP's STORY | 2094 | 17/04/12 | TRIMESTRALE | MARCO IAFRATE |
| I LIKE | 2095 | 17/04/12 | BIMESTRALE | MARCO IAFRATE |
| ASTROLOGIA MAGAZINE | 2096 | 17/04/12 | TRIMESTRALE | MARCO IAFRATE |
| PANINI SUSPENSE | 2097 | 19/05/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| SCUOLA DI CUCINA MAGAZINE | 2098 | 19/05/12 | BIMESTRALE | MARCO IAFRATE |
| AKUMA | 2099 | 19/05/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PANINI ACTION | 2100 | 19/05/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA FIGHT | 2103 | 09/07/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| LANTERNE ROSSE | 2105 | 17/10/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PANINI PULP | 2106 | 17/10/12 | MENSILE | MARCO MARCELLO LUPOI |
| MANGA HERO | 2107 | 17/10/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| GLI INCREDIBILI AVENGERS | 2113 | 08/01/13 | MENSILE | MARCO MARCELLO LUPOI |
| MASTERS OF COMICS | 2114 | 08/01/13 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PANINI FANTASY | 2115 | 08/01/13 | BIMESTRALE | MARCO MARCELLO LUPOI |
| I GUARDIANI DELLA GALASSIA | 2116 | 08/01/13 | QUINDICINALE | MARCO MARCELLO LUPOI |
| PANINI GO | 2117 | 08/01/13 | BIMESTRALE | MARCO MARCELLO LUPOI |
| I NUOVISSIMI X-MAN | 2118 | 08/01/13 | MENSILE | MARCO MARCELLO LUPOI |
| MANGA FICTION | 2112 | 08/01/13 | BIMESTRALE | MARCO MARCELLO LUPOI |
| LE MINI RACCOLTE PANINI | 2125 | 11/02/13 | BIMESTRALE | FABRIZIO MELEGARI |
| GERONIMO STILTON MAG | 2130 | 05/03/13 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PANINI NINJA | 2127 | 05/03/13 | MENSILE | MARCO MARCELLO LUPOI |
| MARVEL TALES | 2129 | 05/03/13 | MENSILE | MARCO MARCELLO LUPOI |
| IRON MAN | 2128 | 05/03/13 | MENSILE | MARCO MARCELLO LUPOI |
| DOCTOR STANGE | 2126 | 05/03/13 | MENSILE | MARCO MARCELLO LUPOI |
| PANINI TIME | 2133 | 19/03/13 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MEGA STAR WARS | 2132 | 19/03/13 | BIMESTRALE | MARCO MARCELLO LUPOI |
| ASTERIX: GLI SPECIALI | 2135 | 09/04/13 | Trimestrale | MARCO MARCELLO LUPOI |
| ASTERIX | 2134 | 09/04/13 | QUINDICINALE | MARCO MARCELLO LUPOI |
| KEN IL GUERRIERO | 2137 | 05/05/13 | MENSILE | MARCO MARCELLO LUPOI |
| SORMA | 2142 | 27/09/13 | BIMESTRALE | MARCO MARCELLO LUPOI |
| TOPOLINO | 2143 | 29/09/13 | Settimanale | Valentina de Poli |
| PAPERINIK (Aco-Grado) | 2144 | 29/09/13 | Mensile | Valentina de Poli |
| I CLASSICI DISNEY | 2145 | 29/09/13 | Mensile | Valentina de Poli |
| TOPOSTORIE DISNEY | 2146 | 29/09/13 | Mensile | Valentina de Poli |

ID: 223025971 



| | | | | |
|---|---|---|---|---|
| PRINCIPESSE | 2147 | 29/08/13 | Mensile | Marco M. Lupoi |
| STORIE DELLA NOTTE | 2148 | 29/08/13 | Mensile | Marco M. Lupoi |
| DISNEY JUNIOR | 2149 | 29/08/13 | Mensile | Marco M. Lupoi |
| VIOLETTA | 2150 | 29/08/13 | Mensile | Marco M. Lupoi |
| I GRANDI CLASSICI DISNEY | 2151 | 02/09/13 | Mensile | Valentina de Poli |
| PAPERINO | 2152 | 02/09/13 | Mensile | Valentina de Poli |
| DISNEY BIG | 2153 | 02/09/13 | Mensile | Valentina de Poli |
| POCKET LOVE | 2154 | 02/09/13 | Bimestrale | Valentina de Poli |
| I MIGLIORI ANNI DISNEY | 2155 | 02/09/13 | Bimestrale | Valentina de Poli |
| ENIGMISTICA di TOPOLINO | 2156 | 02/09/13 | Bimestrale | Valentina de Poli |
| SPECIALE DISNEY | 2157 | 02/09/13 | Trimestrale | Valentina de Poli |
| TUTTO DISNEY | 2158 | 02/09/13 | Bimestrale | Valentina de Poli |
| DISNEY TIME | 2159 | 02/09/13 | Bimestrale | Valentina de Poli |
| SUPER DISNEY | 2160 | 02/09/13 | Trimestrale | Valentina de Poli |
| PIU' DISNEY | 2161 | 02/09/13 | Quadrimestrale | Valentina de Poli |
| DISNEY FUN | 2162 | 02/09/13 | 5 uscite annuali | Marco M. Lupoi |
| CARS COLOR MAGIC PEN | 2163 | 02/09/13 | Bimestrale | Marco M. Lupoi |
| COLORA CUCCIOLI | 2164 | 02/09/13 | Bimestrale | Marco M. Lupoi |
| PRINCIPESSE COLOR | 2165 | 02/09/13 | Bimestrale | Marco M. Lupoi |
| DISNEY MULTICOLOR | 2166 | 02/09/13 | Mensile | Marco M. Lupoi |
| DISNEY TUTTO STICKERS | 2167 | 02/09/13 | Bimestrale | Marco M. Lupoi |
| DISNEY EXTRA COLOR | 2168 | 02/09/13 | Bimestrale | Marco M. Lupoi |
| DISNEY MAGIC | 2169 | 02/09/13 | Trimestrale | Marco M. Lupoi |
| ARTATTACK | 2170 | 02/09/13 | Mensile | Marco M. Lupoi |
| DISNEY PUNTO CROCE | 2171 | 02/09/13 | Trimestrale | Marco M. Lupoi |
| PIXAR FUN - CARS MAGAZINE | 2172 | 02/09/13 | Mensile | Marco M. Lupoi |
| DISNEY COLOR | 2173 | 02/09/13 | BIMESTRALE | Marco M. Lupoi |
| CLASSICI A FUMETTI | 2174 | 02/09/13 | Trimestrale | Marco M. Lupoi |
| DISNEY FANTASY | 2175 | 02/09/13 | Trimestrale | Marco M. Lupoi |
| DISNEY SMILE | 2176 | 02/09/13 | Mensile | Marco M. Lupoi |
| TOPO GOAL | 2177 | 02/09/13 | Mensile | Valentina de Poli |
| SPIDER-MAN E I SUOI FANTASTICI AMICI | 2179 | 02/09/13 | Mensile | Marco M. Lupoi |
| GRANDI AVVENTURE PANINI | 2180 | 30/09/13 | Mensile | Marco M. Lupoi |
| MANGA SHOCK | 2186 | 11/11/13 | BIMESTRALE | Marco M. Lupoi |
| AVENGERS DELUXE PRESENTA | 2187 | 11/11/13 | BIMESTRALE | Marco M. Lupoi |
| YUME | 2188 | 11/11/13 | BIMESTRALE | Marco M. Lupoi |
| PANINI COMICS BEST SELLER | 2189 | 11/11/13 | BIMESTRALE | Marco M. Lupoi |
| ARASHI | 2190 | 11/11/13 | BIMESTRALE | Marco M. Lupoi |
| A COME IGNORANZA | 2191 | 11/11/13 | BIMESTRALE | Marco M. Lupoi |
| JACK ! | 2199 | 03/02/13 | MENSILE | Valentina de Poli |
| CIP&CIOP MAGAZINE | 5/14 | 21/02/14 | MENSILE | Meleggari Fabrizio |
| SOFIA, LA PRINCIPESSA | 6/14 | 21/02/14 | MENSILE | Marco M. Lupoi |
| REAL LIFE | 7/14 | 10/03/14 | BIMESTRALE | Marco M. Lupoi |
| PANINI COLORS | 8/14 | 24/03/14 | BIMESTRALE | Marco M. Lupoi |
| LEGO BATMAN | 9/14 | 24/03/14 | Mensile | Marco M. Lupoi |
| GIOCA E CREA | 10/14 | 10/04/14 | BIMESTRALE | Marco M. Lupoi |
| IL RAGAZZO INVISIBILE | 13/14 | 14/04/14 | BIMESTRALE | Marco M. Lupoi |
| LA PRINCIPESSA CADAVERE | 14/14 | 14/04/14 | BIMESTRALE | Marco M. Lupoi |
| SENRI | 15/14 | 14/04/14 | BIMESTRALE | Marco M. Lupoi |
| PURPLE | 16/14 | 14/04/14 | BIMESTRALE | Marco M. Lupoi |
| MANGA LAND | 17/14 | 14/04/14 | BIMESTRALE | Marco M. Lupoi |
| KODANA | 18/14 | 14/04/14 | BIMESTRALE | Marco M. Lupoi |
| FOREVER MANGA | 19/14 | 14/04/14 | BIMESTRALE | Marco M. Lupoi |
| DISNEY PLANET | 20/14 | 14/04/14 | BIMESTRALE | Marco M. Lupoi |
| DISNEY DEFINITIVE COLLECTION | 22/14 | 24/07/14 | BIMESTRALE | Valentina de Poli |
| DISNEY LEGENDARY COLLECTION | 23/14 | 07/08/14 | BIMESTRALE | Valentina de Poli |
| PK GIANT | 24/14 | 07/08/14 | MENSILE | Valentina de Poli |
| TOPOLINO LIMITED DE LUXE EDITION | 25/14 | 07/08/14 | TRIMESTRALE | Valentina de Poli |
| GUARDIANI DELLA GALASSIA PRESENTA | 26/14 | 01/09/14 | BIMESTRALE | Marco M. Lupoi |
| PANINI STARS | 30/14 | 19/09/14 | BIMESTRALE | Marco M. Lupoi |
| PANINI KNIGHTS | 31/14 | 19/09/14 | BIMESTRALE | Marco M. Lupoi |
| PANINI MAGIC | 32/14 | 19/09/14 | BIMESTRALE | Marco M. Lupoi |
| PANINI FRIENDS | 33/14 | 19/09/14 | Trimestrale | Marco M. Lupoi |
| PANINI BLOCKS | 34/14 | 19/09/14 | BIMESTRALE | Marco M. Lupoi |
| PANINI SPACE | 35/14 | 19/09/14 | BIMESTRALE | Marco M. Lupoi |
| PANINI LEGENDS | 36/14 | 19/09/14 | MENSILE | Marco M. Lupoi |
| PANINI TV | 37/14 | 19/09/14 | MENSILE | Marco M. Lupoi |
| MANGA RUN | 41/14 | 10/12/14 | BIMESTRALE | Marco M., Lupoi |
| FIRE | 42/14 | 22/12/14 | BIMESTRALE | Marco M. Lupoi |
| RED | 43/14 | 22/02/14 | BIMESTRALE | Marco M. Lupoi |
| POWERS | 44/14 | 22/02/14 | MENSILE | Marco M. Lupoi |
| STAR WARS | 1/15 | 07/07/05 | MENSILE | Marco M. Lupoi |
| PANINI DARK | 2/15 | 07/07/05 | MENSILE | Marco M. Lupoi |
| CINQUE ALLEGRI RAGAZZI MORTI | 3/15 | 07/07/05 | MENSILE | Marco M. Lupoi |
| S.H.I.E.L.D. | 4/15 | 07/07/05 | MENSILE | Marco M. Lupoi |
| GLAM | 8/15 | 09/04/15 | MENSILE | Marco M. Lupoi |
| DISNEY CINESTORY COMIC SERIE ORO | 14/15 | 03/08/15 | BIMESTRALE | Valentina de Poli |
| DISNEY CINESTORY COMIC | 15/15 | 03/08/15 | BIMESTRALE | Valentina de Poli |
| DISNEY FROZEN MAGAZINE | 16/15 | 03/08/15 | MENSILE | Marco M. Lupoi |
| DISNEY OMNIBUS | 17/15 | 03/08/15 | Quadrimestrale | Valentina de Poli |
| GANTZ NUOVA EDIZIONE | 19/15 | 28/09/15 | MENSILE | Marco M. Lupoi |
| DISNEY PIXAR MOVIECOMICS COLLECTION | 27 | 07/12/2015 | BIMESTRALE | Valentina de Poli |
| PANINI TECH | 28 | 07/12/2015 | TRIMESTRALE | Marco M. Lupoi |
| PANINI GIRLS | 29 | 07/12/2015 | BIMESTRALE | Marco M. Lupoi |
| DISNEY MOVIECOMICS COLLECTION | 30 | 07/12/2015 | TRIMESTRALE | Valentina de Poli |
| SUPER PANINI | 31 | 07/12/2015 | BIMESTRALE | Marco M. Lupoi |
| MARVEL CULT | 32 | 07/12/2015 | MENSILE | Marco M. Lupoi |
| INUMAN | 33 | 07/12/2015 | MENSILE | Marco M. Lupoi |
| MARVEL GALAXY | 34 | 07/12/2015 | BIMESTRALE | Marco M. Lupoi |
| MARVEL GIOCA & COLORA | 35 | 07/12/2015 | BIMESTRALE | Marco M. Lupoi |
| LUPIN | 2 | 25/01/2016 | MENSILE | Marco M. Lupoi |
| TESORI INTERNATIONAL | 3 | 11/02/2016 | BIMESTRALE | Valentina de Poli |
| INCUBO | 4 | 02/03/2016 | BIMESTRALE | Marco M. Lupoi |
| DISNEY SPLASH | 5 | 22/03/2016 | MENSILE | Marco M. Lupoi |
| LITTLE CHARMERS MAG | 6 | 05/05/2016 | BIMESTRALE | Marco M. Lupoi |
| YO-KAI WATCH MAG | 7 | 20/04/2016 | BIMESTRALE | Marco M. Lupoi |
| DISNEY HAPPY | 9 | 13/06/2016 | TRIMESTRALE | Valentina de Poli |
| MONSTER | 10 | 26/07/2016 | MENSILE | Marco M. Lupoi |
| GOGOLI | 12 | 26/07/2016 | MENSILE | Marco M. Lupoi |
| NARUTO COLOR | 11 | 26/07/2016 | QUINDICINALE | Marco M. Lupoi |
| TOPOLINO SUPER DELUXE EDITION | 14 | 26/07/2016 | QUADRIMESTRALE | Valentina de Poli |

| TITOLO TESTATA | NUMERO REGISTRAZIONE | DATA REGISTRAZIONE | PERIODICITA' |
|---|---|---|---|
| DISNEY PIXAR MOVIECOMICS COLLECTION | 27 | 07/12/2015 | BIMESTRALE |
| PANINI TECH | 28 | 07/12/2015 | TRIMESTRALE |
| PANINI GIRLS | 29 | 07/12/2015 | BIMESTRALE |
| DISNEY MOVIECOMICS COLLECTION | 30 | 07/12/2015 | TRIMESTRALE |
| SUPER PANINI | 31 | 07/12/2015 | BIMESTRALE |
| MARVEL CULT | 32 | 07/12/2015 | BIMESTRALE |
| INUMANI | 33 | 07/12/2015 | MENSILE |
| MARVEL GALAXY | 34 | 07/12/2015 | BIMESTRALE |
| MARVEL GIOCA & COLORA | 35 | 07/12/2015 | BIMESTRALE |
| | | | |

| DIRETTORE RESPONSABILE | TRIBUNALE |
|---|---|
| Valentina de Poli | MODENA |
| Marco M. Lupoi | MODENA |
| Marco M. Lupoi | MODENA |
| Valentina de Poli | MODENA |
| Marco M. Lupoi | MODENA |
| Marco M. Lupoi | MODENA |
| Marco M. Lupoi | MODENA |
| Marco M. Lupoi | MODENA |
| Marco M. Lupoi | MODENA |
| | |

| | | | | | |
|---|---|---|---|---|---|
| INCREDIBILI X-MEN | 1279 | 11/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| FANTASTICI QUATTRO | 1280 | 11/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| X-MEN DELUXE | 1281 | 11/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| WOLVERINE | 1282 | 11/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| NANA COLLECTION | 1283 | 11/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| BLEACH | 1284 | 11/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PANINI COMICS MEGA | 1285 | 11/05/1996 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MONDO PANINI | 1286 | 11/05/1996 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA TOP | 1287 | 11/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| FRIENDS FOREVER | 1288 | 11/05/1996 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| KEN IL GUERRIERO | 1289 | 11/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| SPAWN | 1290 | 11/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| ULTIMATE COMICS SPIDER-MAN | 1291 | 11/05/1996 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL MINISERIE | 1292 | 11/05/1996 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL MEGA | 1293 | 11/05/1996 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| BERSERK | 1294 | 11/05/1996 | TRIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| SPIDER-MAN | 1295 | 11/05/1996 | QUINDICINALE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL CROSSOVER | 1296 | 11/05/1996 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA LEGEND | 1297 | 13/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL WORLD | 1298 | 13/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| IRON MAN & I POTENTI | 1299 | 13/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| THOR | 1300 | 13/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL MIX | 1301 | 13/05/1996 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| PARTY TIME | 1302 | 09/01/2008 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| CULT COMICS | 1303 | 13/05/1996 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL SAGA | 1304 | 13/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| NIRVANA | 1305 | 13/05/1996 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA DREAM | 1306 | 13/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PLANET MANGA | 1307 | 13/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| CAPOLAVORI MANGA | 1308 | 13/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| ALITA COLLECTION | 1309 | 13/05/1996 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| COLLANA JAPAN | 1310 | 13/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MANGA STORIE NUOVA SERIE | 1311 | 13/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| L'INCREDIBILE HULK | 1312 | 13/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| SPECIAL EVENTS | 1406 | 21/10/1997 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| A.D. | 1483 | 30/08/1999 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MANGA SUPERSTAR | 1491 | 04/10/1999 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MANGA SUN | 1492 | 04/10/1999 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| COLLANA PLANET | 1493 | 04/10/1999 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| SKET DANCE | 1494 | 04/10/1999 | MENSILE | MARCO MARCELLO LUPOI | MODENA |

| | | | | | |
|---|---|---|---|---|---|
| MILLE EMOZIONI | 1500 | 06/12/1999 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PLANET MANGA PRESENTA | 1501 | 06/12/1999 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| ULTIMATES COMICS AVENGER | 1502 | 06/12/1999 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA GRAPHIC NOVEL | 1503 | 06/12/1999 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| ANGEL HEART | 1504 | 06/12/1999 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| VAGABOND | 1505 | 06/12/1999 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA UNIVERSE | 1506 | 06/12/1999 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| NARUTO IL MITO | 1516 | 28/02/2000 | QUINDICINALE | MARCO MARCELLO LUPOI | MODENA |
| BERSERK COLLECTION | 1517 | 28/02/2000 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| COMICS U.S.A | 1518 | 28/02/2000 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA LOVE | 1530 | 13/04/2000 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| BLEACH GOLD | 1531 | 13/04/2000 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| DAVID MURPHY 911 | 1555 | 11/06/2007 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MANGA MIX | 1596 | 28/08/2001 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MAXIMUM BERSERK | 1597 | 28/08/2001 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| VAMPIRE KNIGHT DELUXE | 1598 | 28/08/2001 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| TUTTO RAT-MAN | 1619 | 10/01/2002 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| HUNTER X HUNTER | 1620 | 10/01/2002 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| RAT MAN COLLECTION | 1814 | 20/07/2006 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA BLADE | 1837 | 20/03/2007 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PANINI COMICS MIX | 1838 | 20/03/2007 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| NARUTO GOLD | 1864 | 28/01/2008 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| EXTRA TIME | 1861 | 28/01/2008 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| GENERATION MANGA | 1863 | 28/01/2008 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| PLANET FANTASY | 1862 | 28/01/2008 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| GRANDI OPERE | 1961 | 24/06/2009 | SETTIMANALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA EXTRA | 1978 | 03/12/2009 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| TARTARUGHE NINJA | 1980 | 03/12/2009 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA SAGA | 1979 | 03/12/2009 | ANNUALE | MARCO MARCELLO LUPOI | MODENA |
| PANINI KIDS | 1988 | 23/02/2010 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| SHAMO | 1986 | 23/02/2010 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PANINI FUN | 1990 | 23/02/2010 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| CAPITAN AMERICA | 1991 | 23/02/2010 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| HELLO KITTY | 1989 | 23/02/2010 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| PANINI HAPPY | 1994 | 11/03/2010 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| PANINI KIDS SPECIAL | 1995 | 11/03/2010 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL COLLECTION | 1996 | 11/03/2010 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MANGA MEGA | 2003 | 24/06/2010 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PANINI PLAY | 2004 | 03-ago-10 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| ULTIMATE COMICS | 2005 | 03-ago-10 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |

| | | | | | |
|---|---|---|---|---|---|
| MARVEL UNIVERSE | 2006 | 03-ago-10 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MANGA KISS | 2012 | 05-ott-10 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| BLACK BUTLER | 2013 | 05-ott-10 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PANINI BOOM | 2014 | 05-ott-10 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| DEADPOOL | 2015 | 05-ott-10 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL ICON | 2028 | 30-mar-11 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PANINI & SORPRESE | 2029 | 30-mar-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL ADVENTURES | 2051 | 04-ott-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA ZERO | 2052 | 04-ott-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA RAINBOW | 2053 | 04-ott-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA MYSTERY | 2054 | 04-ott-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA HEART | 2058 | 04-ott-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| DEVIL E I CAVALIERI MARVEL | 2057 | 04-ott-11 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| I LOVE JAPAN | 2056 | 04-ott-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| I VENDICATORI | 2055 | 04-ott-11 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MANGA ANGEL | 2050 | 04-ott-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| WOLVERINE E GLI X MAN | 2049 | 04-ott-11 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| SPIDER-MAN UNIVERSE | 2048 | 04-ott-11 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PLANET PINK | 2047 | 04-ott-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA ONE | 2046 | 04-ott-11 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL SPECIAL | 2045 | 04-ott-11 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL COLLECTION SPECIAL | 2044 | 04-ott-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA CODE | 2043 | 04-ott-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA BEST | 2042 | 04-ott-11 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PANINI PREMIUM | 2059 | 21-ott-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA MOON | 2073 | 19-dic-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL BEST SELLER | 2072 | 19-dic-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| YUME | 2075 | 14-feb-12 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL SELECT | 2076 | 14-feb-12 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| SAKURA | 2077 | 14-feb-12 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| ARASHI | 2078 | 14-feb-12 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MANGA SHOCK | 1248 | 17-apr-12 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| HULK E I DIFENSORI | 1247 | 17-apr-12 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MANGA LIFE | 1246 | 17-apr-12 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MANGA GIANTS | 1245 | 17-apr-12 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MANGA ADVENTURE | 1244 | 17-apr-12 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| TIGER MASK | 1243 | 17-apr-12 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PLANET ACTION | 1242 | 17-apr-12 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PLANET AI | 1241 | 17-apr-12 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| PANINI SUSPENSE | 2097 | 19-mag-12 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |

| | | | | | | |
|---|---|---|---|---|---|---|
| AKUMA | | 2099 | 19-mag-12 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| PANINI ACTION | | 2100 | 19-mag-12 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA FIGHT | | 2103 | 06-lug-12 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PANINI PULP | | 2106 | 17-ott-12 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| LANTERNE ROSSE | | 2105 | 17-ott-12 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA HERO | | 2107 | 17-ott-12 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| GLI INCREDIBILI AVENGERS | | 2113 | 08-gen-13 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MASTERS OF COMICS | | 2114 | 08-gen-13 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| PANINI FANTASY | | 2115 | 08-gen-13 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| I GUARDIANI DELLA GALASSIA | | 2116 | 08-gen-13 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MAGICO VENTO DELUXE | | 2117 | 08-gen-13 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| I NUOVISSIMI X-MAN | | 2118 | 08-gen-13 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| KEN LA LEGGENDA | | 2112 | 08-gen-13 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| ULTIMATE SPIDER-MAN & AVENGERS | | 2130 | 05-mar-13 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PANINI NINJA | | 2127 | 05-mar-13 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL TALES | | 2129 | 05-mar-13 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| IRON MAN | | 2128 | 05-mar-13 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MAX BEST SELLER | | 2126 | 05-mar-13 | QUATTORDICINALE | MARCO MARCELLO LUPOI | MODENA |
| PANINI TIME | | 2133 | 19-mar-13 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| PANINI CARTOON | | 2132 | 19-mar-13 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| KEN IL GUERRIERO | | 2137 | 05/05/2013 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| SOMNIA | | 2142 | 27/08/2013 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| PRINCIPESSE | | 2147 | 29/08/2013 | Mensile | Marco M. Lupoi | MODENA |
| WINNIE THE POOH | | 2148 | 29/08/2013 | Mensile | Marco M. Lupoi | MODENA |
| DISNEY JUNIOR | | 2149 | 29/08/2013 | Mensile | Marco M. Lupoi | MODENA |
| VIOLETTA | | 2150 | 29/08/2013 | Mensile | Marco M. Lupoi | MODENA |
| DISNEY FUN | | 2162 | 02/09/2013 | 5 uscite annuali | Marco M. Lupoi | MODENA |
| CARS COLOR MAGIC PEN | | 2163 | 02/09/2013 | Bimestrale | Marco M. Lupoi | MODENA |
| WINNIE COLOR | | 2164 | 02/09/2013 | Bimestrale | Marco M. Lupoi | MODENA |
| PRINCIPESSE COLOR | | 2165 | 02/09/2013 | Bimestrale | Marco M. Lupoi | MODENA |
| DISNEY JUNIOR COLOR | | 2166 | 02/09/2013 | Bimestrale | Marco M. Lupoi | MODENA |
| DISNEY TUTTO STICKERS | | 2167 | 02/09/2013 | Bimestrale | Marco M. Lupoi | MODENA |
| TRILLI COLOR | | 2168 | 02/09/2013 | Bimestrale | Marco M. Lupoi | MODENA |
| DISNEY MAGIC | | 2169 | 02/09/2013 | Trimestrale | Marco M. Lupoi | MODENA |
| ARTATTACK | | 2170 | 02/09/2013 | Mensile | Marco M. Lupoi | MODENA |
| DISNEY PUNTO CROCE | | 2171 | 02/09/2013 | Bimestrale | Marco M. Lupoi | MODENA |
| PIXAR FUN - CARS MAGAZINE | | 2172 | 02/09/2013 | Mensile | Marco M. Lupoi | MODENA |
| DISNEY COLOR | | 2173 | 02/09/2013 | Quadrimestrale | Marco M. Lupoi | MODENA |
| CLASSICI A FUMETTI | | 2174 | 02/09/2013 | Trimestrale | Marco M. Lupoi | MODENA |
| DISNEY FANTASY | | 2175 | 02/09/2013 | Trimestrale | Marco M. Lupoi | MODENA |

| | | | | | |
|---|---|---|---|---|---|
| DISNEY SMILE | 2176 | 02/09/2013 | Bimestrale | Marco M. Lupoi | MODENA |
| SPIDER-MAN E I SUOI FANTASTICI AMICI | 2178 | 02/09/2013 | Mensile | Marco M. Lupoi | MODENA |
| GRANDI AVVENTURE PANINI | | | Mensile | Marco M. Lupoi | MODENA |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| SOMNIA | 2142 | 27/08/2013 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| GRANDI AVVENTURE PANINI | | | Mensile | Marco M. Lupoi | MODENA |

Ministero dell'Economia e delle Finanze
MARCA DA BOLLO
€16,00
SEDICI/00
00479115 18/11/2016 13:32:57
IDENTIFICATIVO : 01151915825962

Ministero dell'Economia e delle Finanze
MARCA DA BOLLO
€16,00
SEDICI/00
00479116 18/11/2016 13:33:02
IDENTIFICATIVO : 01151915825951

Ministero dell'Economia e delle Finanze
MARCA DA BOLLO
€16,00
SEDICI/00
00479114 18/11/2016 13:32:52
IDENTIFICATIVO : 01151915825973

| Testata | Numero Registrazione Tribunale di Modena | data registrazione | Periodicità | Direttore Responsabile |
|---|---|---|---|---|
| TOPOLINO | 2143 | 29/08/2013 | Settimanale | Valentina de Poli |
| PAPERINIK (App-Grade) | 2144 | 29/08/2013 | Mensile | Valentina de Poli |
| I CLASSICI DISNEY | 2145 | 29/08/2013 | Mensile | Valentina de Poli |
| DISNEY COMIX | 2146 | 29/08/2013 | Mensile | Valentina de Poli |
| PRINCIPESSE | 2147 | 29/08/2013 | Mensile | Marco M. Lupoi |
| WINNIE THE POOH | 2148 | 29/08/2013 | Mensile | Marco M. Lupoi |
| DISNEY JUNIOR | 2149 | 29/08/2013 | Mensile | Marco M. Lupoi |
| VIOLETTA | 2150 | 29/08/2013 | Mensile | Marco M. Lupoi |
| I GRANDI CLASSICI DISNEY | 2151 | 02/09/2013 | Mensile | Valentina de Poli |
| PAPERINO | 2152 | 02/09/2013 | Mensile | Valentina de Poli |
| DISNEY BIG | 2153 | 02/09/2013 | Mensile | Valentina de Poli |
| POCKET LOVE | 2154 | 02/09/2013 | Bimestrale | Valentina de Poli |
| DISNEY ANNI D'ORO | 2155 | 02/09/2013 | Bimestrale | Valentina de Poli |
| ENIGMISTICA di TOPOLINO | 2156 | 02/09/2013 | Bimestrale | Valentina de Poli |
| SPECIALE DISNEY | 2157 | 02/09/2013 | Trimestrale | Valentina de Poli |
| TUTTO DISNEY | 2158 | 02/09/2013 | Bimestrale | Valentina de Poli |
| DISNEY TIME | 2159 | 02/09/2013 | Bimestrale | Valentina de Poli |
| SUPER DISNEY | 2160 | 02/09/2013 | Trimestrale | Valentina de Poli |
| PIU' DISNEY | 2161 | 02/09/2013 | Quadrimestrale | Valentina de Poli |
| DISNEY FUN | 2162 | 02/09/2013 | 5 uscite annuali | Marco M. Lupoi |
| CARS COLOR MAGIC PEN | 2163 | 02/09/2013 | Bimestrale | Marco M. Lupoi |
| WINNIE COLOR | 2164 | 02/09/2013 | Bimestrale | Marco M. Lupoi |
| PRINCIPESSE COLOR | 2165 | 02/09/2013 | Bimestrale | Marco M. Lupoi |
| DISNEY JUNIOR COLOR | 2166 | 02/09/2013 | Bimestrale | Marco M. Lupoi |
| DISNEY TUTTO STICKERS | 2167 | 02/09/2013 | Bimestrale | Marco M. Lupoi |
| TRILLI COLOR | 2168 | 02/09/2013 | Bimestrale | Marco M. Lupoi |
| DISNEY MAGIC | 2169 | 02/09/2013 | Trimestrale | Marco M. Lupoi |
| ARTATTACK | 2170 | 02/09/2013 | Mensile | Marco M. Lupoi |
| DISNEY PUNTO CROCE | 2171 | 02/09/2013 | Bimestrale | Marco M. Lupoi |
| PIXAR FUN - CARS MAGAZINE | 2172 | 02/09/2013 | Mensile | Marco M. Lupoi |
| DISNEY COLOR | 2173 | 02/09/2013 | Quadrimestrale | Marco M. Lupoi |
| CLASSICI A FUMETTI | 2174 | 02/09/2013 | Trimestrale | Marco M. Lupoi |
| DISNEY FANTASY | 2175 | 02/09/2013 | Trimestrale | Marco M. Lupoi |
| DISNEY SMILE | 2176 | 02/09/2013 | Bimestrale | Marco M. Lupoi |
| TOPO GOAL | 2177 | 02/09/2013 | Mensile | Valentina de Poli |
| SPIDER-MAN E I SUOI FANTASTICI AMICI | 2178 | 02/09/2013 | Mensile | Marco M. Lupoi |
| PLANETS | 2078 | 14/02/2012 | Mensile | Marco M. Lupoi |

Ministero dell'Economia e delle Finanze MARCA DA BOLLO €16,00 SEDICI/00

| | Tipo automezzo | TARGA | anno immatricolazione |
|---|---|---|---|
| 1 | Renault Espace | DV773DP | marzo-09 |
| 2 | Mercedes Classe B | DV512BK | giugno-08 |
| 3 | Renault Shenic III | EA452HV | febbraio-10 |
| 4 | Mercedes Classe B | DY478YM | febbraio-10 |
| 5 | Mercedes Classe B | DY580YM | marzo-10 |
| 6 | Volkswagen Passat SW | DZ207ZS | maggio-10 |
| 7 | AUDI A3 | DZ808ZS | marzo-10 |
| 8 | Renault Master furgone | CZ247CB | gennaio-06 |
| 9 | Honda Accord Tourer | DT972KE | marzo-09 |
| 10 | Fiat Bravo | DH648YR | giugno-07 |
| 11 | Audi A 4 sw | DR396DH | agosto-08 |
| 12 | Fiat Qubo 1.400 - BI.FUEL | EH153CD | luglio-11 |

| MARCHI | PAESE | NUMERO | DATA DEPOSITO | DATA SCADENZA |
|---|---|---|---|---|
| ADRENALINE | Japan | 2.514.515,00 | 26/03/2013 | 31/03/2023 |
| ADRENALINE | Japan | 4.593.702,00 | 14/08/2012 | 09/08/2022 |
| ADRENALYN XL | Comunitario | 8.547.028,00 | 01/01/2010 | 14/09/2019 |
| ADRENALYN XL | Turkey | 2012/69927 | 08/11/2013 | 31/08/2022 |
| ADRENALYN XL | China | 11.804.100,00 | 27/11/2012 | 27/11/2022 |
| ADRENALYN XL | Puerto Rico | 81.410,00 | 06/09/2012 | 06/09/2022 |
| ADRENALYN XL | Brazil | 902.104.195,00 | 02/10/2012 | 02/10/2022 |
| ADRENALYN XL | Panama | 217429-01 | 01/10/2013 | 10/10/2022 |
| ADRENALYN XL | Jordan | 18.256,00 | 08/12/2013 | 08/12/2023 |
| ADRENALYN XL | United States | 3.840.309,00 | 31/08/2010 | 31/08/2020 |
| ADRENALYN XL | Colombia | 480.936,00 | 24/10/2013 | 24/10/2023 |
| ADRENALYN XL | South Africa | 2013/31005 | 06/11/2013 | 06/11/2023 |
| ADRENALYN XL | Chile | 1.095.418,00 | 17/02/2014 | 17/02/2024 |
| ADRENALYN XL | Peru | 197.040,00 | 01/04/2013 | 01/04/2023 |
| ADRENALYN XL | Bolivia | 143114-C | 07/05/2013 | 07/05/2023 |
| ADRENALYN XL | International | 1.088.844,00 | 23/05/2011 | 23/05/2021 |
| ADRENALYN XL | Ecuador | 4625-13 | 23/07/2013 | 18/06/2023 |
| ADRENALYN XL | Uruguay | 439.524,00 | 11/06/2013 | 11/06/2023 |
| ADRENALYN XL | Jordan | 23.942,00 | 09/12/2013 | 09/12/2023 |
| ADRENALYN XL | Russian Federation | 459.491,00 | 16/04/2012 | 27/04/2021 |
| ADRENALYN XL | Canada | TMA810853 | 02/11/2011 | 02/11/2026 |
| ADRENALYN XL | Paraguay | 52.911,00 | 07/11/2013 | 07/11/2023 |
| ADRENALYN XL | Argentina | 2.619.383,00 | 06/01/2014 | 03/10/2022 |
| ADRENALYN XL | Japan | 5.589.979,00 | 14/06/2013 | 14/06/2023 |
| ADRENALYN XL | Venezuela | P337284 | 29/01/2014 | 29/01/2029 |
| BIJOUX PANINI | Comunitario | 10.065.548,00 | 23/11/2011 | 21/06/2021 |
| BEST FRIENDS | Comunitario | 10.550.784,00 | 24/05/2012 | 10/01/2022 |
| BISVALIDA (denominativo) | Comunitario | 10.505.841,00 | 27/04/2012 | 19/12/2021 |
| CALCIATORE in ROVESCIATA | Comunitario | 4.244.273,00 | 07/04/2009 | 17/01/2025 |
| CALCIATORE in ROVESCIATA | Malaysia | 2.012.019.353,00 | 02/01/2014 | 16/11/2022 |
| CALCIATORE in ROVESCIATA | Italy | 1.063.935,00 | 07/07/2014 | 26/07/2024 |
| CALCIATORE in ROVESCIATA | Indonesia | D00.2012.053633 | 20/12/2012 | 20/12/2022 |
| CALCIATORE in ROVESCIATA | Comunitario | 4.244.265,00 | 17/01/2005 | 17/01/2025 |
| CALCIATORE in ROVESCIATA | Canada | 1.569.450,00 | 19/03/2012 | 29/03/2022 |
| CALCIATORE in ROVESCIATA | Thailand | 875.283,00 | 19/12/2012 | 19/12/2022 |
| CALCIATORE in ROVESCIATA | Brazil | 904.614.190,00 | 15/03/2012 | 15/03/2022 |
| CALCIATORE in ROVESCIATA | Philippines | 1.233.211,00 | 05/09/2014 | 11/08/2024 |
| CALCIATORE in ROVESCIATA | Taiwan | 1.603.380,00 | 01/10/2013 | 30/09/2023 |
| CALCIATORE in ROVESCIATA | Italy | 1.561.963,00 | 02/10/2013 | 10/09/2023 |
| CALCIATORE in ROVESCIATA | Malaysia | 2.012.019.354,00 | 16/12/2013 | 16/11/2022 |
| CALCIATORE in ROVESCIATA | International | 1.143.490,00 | 25/10/2012 | 25/10/2022 |
| CALCIATORE in ROVESCIATA | India | 2.446.293,00 | 21/12/2012 | 21/12/2022 |
| CALCIATORE in ROVESCIATA | Comunitario | 8.721.664,00 | 02/06/2010 | 30/11/2019 |
| CALCIATORE in ROVESCIATA | Canada | TMA820,892 | 28/03/2012 | 28/03/2027 |
| CALCIATORE in ROVESCIATA | Thailand | 875.282,00 | 19/12/2012 | 19/12/2022 |
| CALCIATORE in ROVESCIATA | Brazil | 828.272.719,00 | 02/02/2010 | 02/02/2020 |
| CALCIATORE in ROVESCIATA | International | 1.282.870,00 | 15/09/2015 | 17/09/2025 |
| CALCIATORE in ROVESCIATA | Malaysia | 2.012.019.351,00 | 02/01/2014 | 16/11/2022 |
| CALCIATORE in ROVESCIATA | Italy | 1.539.690,00 | 18/04/2013 | 15/10/2022 |

| | | | | |
|---|---|---|---|---|
| CALCIATORE in ROVESCIATA | Malaysia | 2.012.015.355,00 | 18/12/2013 | 16/11/2022 |
| CALCIATORE in ROVESCIATA | International | 904.202,00 | 28/03/2006 | 28/03/2026 |
| CALCIATORE in ROVESCIATA | Hong Kong | 302.429.668,00 | 08/11/2012 | 07/11/2022 |
| CALCIATORE in ROVESCIATA | Thailand | 875.281,00 | 19/12/2012 | 19/12/2022 |
| CALCIATORE in ROVESCIATA | Brazil | 828.272.727,00 | 02/02/2010 | 02/02/2020 |
| CALCIATORE in ROVESCIATA | Thailand | 875.280,00 | 19/12/2012 | 19/12/2022 |
| CARNIMALZ (denominativo) | Comunitario | 9.943.804,00 | 25/08/2011 | 05/05/2021 |
| CARNIMALZ (denominativo) | Comunitario | 10.568.905,00 | 11/06/2012 | 18/01/2022 |
| CARNIMALZ (figurativo) | Comunitario | 9.943.986,00 | 30/09/2011 | 05/05/2021 |
| CARNIMALZ (figurativo) | Comunitario | 10.569.077,00 | 11/06/2012 | 18/01/2022 |
| CELO CELO MANCA (denominativo) | Italy | 1.491.940,00 | 17/05/2012 | 10/11/2021 |
| CELO CELO MANCA (denominativo) | Comunitario | 10.402.923,00 | 15/03/2012 | 09/11/2021 |
| CELO CELO MANCA (figurativo) | Italy | 1.491.939,00 | 17/05/2012 | 10/11/2021 |
| CELO CELO MANCA (figurativo) | Comunitario | 10.403.004,00 | 15/03/2012 | 09/11/2021 |
| CIOE | Italy | 1.097.304,00 | 25/02/2008 | 13/01/2025 |
| CROWN ROYALE | United States | 3.909.402,00 | 18/01/2011 | 18/01/2021 |
| DOMINION | United States | 4.053.727,00 | 08/11/2011 | 08/11/2021 |
| EPM e figura | Italy | 1.160.717,00 | 07/01/2009 | 16/07/2025 |
| ESPAR | Comunitario | 8.223.381,00 | 04/10/2010 | 17/04/2019 |
| FANTASY RIDERS | Comunitario | 15.375.389,00 | 25/04/2016 | 25/04/2026 |
| FIGURA DI LANCIERE | Italy | 1.396.138,00 | 31/12/2010 | 27/02/2020 |
| FIGURA DI LANCIERE | United Kingdom | 1.467.044,00 | 23/05/2008 | 12/06/2018 |
| FIGURINE PANINI con lanciere | International | 443.900,00 | 12/02/2009 | 12/02/2019 |
| FIGURINE PANINI con lanciere | Italy | 1.339.434,00 | 21/09/2010 | 05/07/2018 |
| FIGURINE PANINI con lanciere | Comunitario | 8.128.258,00 | 31/01/2010 | 27/02/2019 |
| FIGURINE PANINI senza lanciere | Italy | 1.339.433,00 | 21/09/2010 | 05/07/2018 |
| FOOT | Comunitario | 10.911.907,00 | 21/11/2013 | 24/05/2022 |
| GOT GOT NEED | Comunitario | 10.695.971,00 | 19/06/2012 | 05/03/2022 |
| HAB ICH HAB ICH FEHLT | Comunitario | 10.696.318,00 | 19/06/2012 | 05/03/2022 |
| HEY! STICK IT | Comunitario | 10.550.887,00 | 07/05/2012 | 10/01/2022 |
| JUST KICK-IT! (denominativo) | Germany | 302.011.038.379,00 | 04/10/2011 | 20/06/2021 |
| JUST KICK-IT! (figurativo) | Germany | 302.011.038.380,00 | 29/09/2011 | 20/06/2021 |
| KOUL | Comunitario | 8.223.307,00 | 13/11/2009 | 17/04/2019 |
| KRAKS BY PANINI | Comunitario | 4.442.323,00 | 14/06/2005 | 14/06/2025 |
| MAGICAPS | Italy | 653.598,00 | 24/03/1995 | 24/03/2025 |
| MECHABOT | Comunitario | 8.223.349,00 | 13/11/2009 | 17/04/2019 |
| MIZZ e figura | Comunitario | 8.272.395,00 | 01/12/2009 | 30/04/2019 |
| MUTONES e figura 1 | Comunitario | 5.762.737,00 | 06/03/2008 | 16/03/2017 |
| MUTONES e figura 2 | Comunitario | 7.210.727,00 | 28/05/2009 | 05/09/2018 |
| MY PANINI e figura | Comunitario | 4.825.634,00 | 08/06/2007 | 23/12/2025 |
| MY PANINI e figura | Italy | 1.160.830,00 | 07/01/2009 | 12/05/2025 |
| NIELA | Comunitario | 8.223.364,00 | 16/02/2010 | 17/04/2019 |
| P SAFETY TESTED | Comunitario | 11.310.018,00 | 19/02/2013 | 31/10/2022 |
| P SAFETY TESTED | International | 1.141.877,00 | 20/11/2012 | 20/11/2022 |
| PAN (figurativo) | Italy | 1.556.436,00 | 28/08/2013 | 22/12/2021 |
| PANINI (denominativo) | International | 549.804,00 | 02/03/2010 | 02/03/2020 |
| PANINI SL (denominativo) | Comunitario | 11.192.994,00 | 14/02/2013 | 17/09/2022 |
| PANINI SL (figurativo) | Comunitario | 11.193.026,00 | 14/02/2013 | 17/09/2022 |
| PANINI ANIMAL WORLD | Comunitario | 10.186.104,00 | 09/01/2014 | 09/08/2021 |
| PANINI BANDS-CLUB BADGE ME! (denominativo) | Comunitario | 10.002.129,00 | 22/09/2013 | 27/06/2021 |
| PANINI BANDS-CLUB BADGE ME! (figurativo) | Russian Federation | 486.528,00 | 08/05/2013 | 17/01/2022 |

MARCA DA BOLLO
€16,00
SEDICI/00
18/11/2016 13:31:13

| | | | | |
|---|---|---|---|---|
| PANINI BANDS-CLUB BADGE MEI (figurativo) | Comunitario | 10.006.765,00 | 13/10/2011 | 30/05/2021 |
| PANINI BOOKS | Comunitario | 9.544.156,00 | 20/05/2011 | 23/11/2020 |
| PANINI CAPS | United Kingdom | 2.037.339,00 | 22/09/1995 | 22/09/2025 |
| PANINI CAPS | Italy | 651.599,00 | 24/03/1995 | 24/03/2025 |
| PANINI CAPS | United Kingdom | 2.017.600,00 | 15/04/2005 | 13/04/2025 |
| PANINI COMICS | Comunitario | 9.371.253,00 | 28/01/2011 | 13/09/2020 |
| PANINI DIGITAL Digitalsoccer Project | Comunitario | 8.804.601,00 | 05/07/2010 | 12/01/2020 |
| PANINI e figura | Venezuela | 3092-14 | 14/02/2014 | 16/02/2029 |
| PANINI e figura | Philippines | 4-1997-125982 | 24/09/2005 | 24/09/2025 |
| PANINI e figura | Turkey | 115.512,00 | 24/08/2009 | 24/08/2019 |
| PANINI e figura | Brazil | 815.256.272,00 | 10/03/2012 | 10/03/2022 |
| PANINI e figura | Argentina | 3.212.608,00 | 04/12/2012 | 16/12/2022 |
| PANINI e figura | Mauritius | 149,00 | 05/09/1994 | 05/09/2024 |
| PANINI e figura | Italy | 1.236.303,00 | 12/01/2010 | 30/04/2019 |
| PANINI e figura | Ecuador | 2.115,00 | 10/05/2010 | 10/05/2020 |
| PANINI e figura | Taiwan | 958.313,00 | 16/07/2010 | 15/07/2020 |
| PANINI e figura | Argentina | 3.212.607,00 | 04/12/2012 | 16/12/2022 |
| PANINI e figura | Paraguay | 350.320,00 | 02/08/2011 | 21/12/2020 |
| PANINI e figura | Indonesia | 511.555,00 | 19/02/2012 | 19/02/2022 |
| PANINI e figura | Italy | 1.554.018,00 | 01/08/2013 | 18/12/2022 |
| PANINI e figura | Comunitario | 8.274.102,00 | 12/01/2010 | 30/04/2019 |
| PANINI e figura | South Africa | 2010/30008 | 21/12/2010 | 21/12/2020 |
| PANINI e figura | Canada | TMA433848 | 30/09/2009 | 30/09/2024 |
| PANINI e figura | Hong Kong | 200.403.023,00 | 17/09/2009 | 22/10/2019 |
| PANINI e figura | International | 683.078,00 | 27/08/2007 | 27/08/2017 |
| PANINI e figura | Jordan | 23.972,00 | 19/12/2013 | 19/12/2020 |
| PANINI e figura | Peru | 83.815,00 | 31/03/2005 | 27/02/2025 |
| PANINI e figura | Italy | 1.396.139,00 | 31/12/2010 | 27/02/2020 |
| PANINI e figura | Greece | 96.083,00 | 18/10/2009 | 18/10/2019 |
| PANINI e figura | Korea, Republic of | 40-0378854 | 21/10/2007 | 21/10/2017 |
| PANINI e figura | Brazil | 828.272.700,00 | 01/04/2008 | 01/04/2018 |
| PANINI e figura | Norway | 165.719,00 | 01/12/2004 | 01/12/2024 |
| PANINI e figura | Italy | 1.540.560,00 | 08/05/2013 | 28/03/2023 |
| Panini e Figura | Honduras | 134.416,00 | 02/04/2014 | 12/10/2025 |
| PANINI e figura | United Arab Emirates | 150.945,00 | 20/01/2013 | 23/12/2020 |
| PANINI e figura | Tunisia | E981925 | 25/10/2013 | 09/12/2023 |
| PANINI e figura | Bolivia | 80760-A | 07/07/2010 | 07/07/2020 |
| PANINI e figura | Libyan Arab Jamahiriya | 22.354,00 | 30/04/2013 | 30/04/2023 |
| PANINI e figura | Malaysia | 89.005.156,00 | 27/08/2010 | 23/08/2020 |
| PANINI e figura | Italy | 1.236.300,00 | 12/01/2010 | 01/07/2017 |
| PANINI e figura | Costa Rica | 104.703,00 | 24/11/2007 | 24/11/2017 |
| PANINI e figura | Thailand | KOR82223 | 14/06/2007 | 16/06/2017 |
| PANINI e figura | Hong Kong | 199.203.040,00 | 14/06/2012 | 14/06/2022 |
| PANINI e figura | India | 2.420.996,00 | 01/11/2012 | 01/11/2022 |
| PANINI e figura | International | 550.680,00 | 23/10/2009 | 23/10/2019 |
| PANINI e figura | Comunitario | 3.583.499,00 | 14/07/2005 | 15/12/2023 |
| PANINI e figura | Jordan | 18.309,00 | 22/12/2013 | 22/12/2020 |
| PANINI e figura | International | 549.804,00 | 02/03/2010 | 02/03/2020 |
| PANINI e figura | Honduras | 134.419,00 | 02/04/2014 | 02/04/2024 |
| PANINI e figura | International | 1.153.121,00 | 21/12/2012 | 21/12/2022 |
| PANINI e figura | Chile | 986.411,00 | 17/01/2013 | 17/01/2023 |

| | | | | |
|---|---|---|---|---|
| PANINI e figura | Paraguay | 350.321,00 | 02/08/2011 | 21/12/2020 |
| PANINI e figura | United States | 1.864.654,00 | 29/11/2004 | 29/11/2024 |
| PANINI e figura | United Kingdom | 1.395.701,00 | 15/08/2006 | 15/08/2026 |
| PANINI e figura | Uruguay | 380.052,00 | 22/08/2008 | 01/11/2016 |
| PANINI e figura | Brasil | 904.614.174,00 | 15/03/2012 | 15/03/2022 |
| PANINI e figura | Venezuela | 3093-14 | 14/02/2014 | 16/02/2029 |
| PANINI e figura | Mexico | 377.439,00 | 25/08/1989 | 25/08/2024 |
| PANINI e figura | Italy | 1.292.047,00 | 27/05/2010 | 06/09/2018 |
| PANINI e figura | El Salvador | 47 BOOK 81 | 12/10/2008 | 12/10/2018 |
| PANINI e figura | Taiwan | 103.006.593,00 | 16/10/2014 | 15/10/2024 |
| PANINI e figura | Australia | 502.950,00 | 20/12/2005 | 12/01/2026 |
| PANINI e figura | Comunitario | 8.721.987,00 | 05/06/2014 | 30/11/2019 |
| PANINI e figura | Lebanon | 132.960,00 | 11/01/2011 | 11/01/2026 |
| PANINI e figura | Italy | 934.975,00 | 11/02/2011 | 13/02/2021 |
| PANINI e figura | Comunitario | 9.246.034,00 | 14/07/2010 | 30/11/2019 |
| PANINI e figura | South Africa | 2010/30009 | 21/12/2010 | 21/12/2020 |
| PANINI e figura | Australia | 558.039,00 | 23/05/2008 | 20/06/2018 |
| PANINI e figura | India | 695.898,00 | 25/01/1996 | 25/01/2026 |
| PANINI e figura | International | 369.193,00 | 13/07/2010 | 13/07/2020 |
| PANINI e figura | Colombia | 92/309184 | 19/07/2013 | 21/07/2023 |
| PANINI e figura | Santo Domingo | 104.128,00 | 15/05/1999 | 15/05/2019 |
| PANINI e figura | Italy | 1.461.861,00 | 22/09/2005 | 29/09/2021 |
| PANINI e figura | Guatemala | 115.399,00 | 10/02/2012 | 12/02/2022 |
| PANINI e figura | International | 1.018.633,00 | 31/07/2009 | 31/07/2019 |
| PANINI e figura | Canada | TMA438,037 | 15/10/2008 | 15/10/2023 |
| PANINI e figura | Panama | 87.605,00 | 16/05/2007 | 16/05/2017 |
| PANINI FIT 360 | Comunitario | 15.170.137,00 | 01/07/2016 | 01/07/2026 |
| PANINI FOOTBALL LEAGUE | Malaysia | 2.012.019.346,00 | 16/12/2013 | 16/11/2022 |
| PANINI FOOTBALL LEAGUE | Italy | 1.544.538,00 | 20/05/2013 | 16/10/2022 |
| PANINI FOOTBALL LEAGUE | India | 2.446.292,00 | 21/12/2012 | 21/12/2022 |
| PANINI FOOTBALL LEAGUE | Thailand | 875.287,00 | 19/12/2012 | 19/12/2022 |
| PANINI FOOTBALL LEAGUE | Thailand | 875.284,00 | 19/12/2012 | 19/12/2022 |
| PANINI FOOTBALL LEAGUE | Malaysia | 2.012.019.348,00 | 02/01/2014 | 16/11/2022 |
| PANINI FOOTBALL LEAGUE | International | 1.148.337,00 | 25/10/2012 | 25/10/2022 |
| PANINI FOOTBALL LEAGUE | Hong Kong | 302.429.659,00 | 08/11/2012 | 07/11/2022 |
| PANINI FOOTBALL LEAGUE | Thailand | 875.286,00 | 19/12/2012 | 19/12/2022 |
| PANINI FOOTBALL LEAGUE | Malaysia | 2.012.019.352,00 | 18/12/2013 | 16/11/2022 |
| PANINI FOOTBALL LEAGUE | Malaysia | 2.012.019.349,00 | 02/01/2014 | 16/11/2022 |
| PANINI FOOTBALL LEAGUE | Indonesia | D00.2012.062226 | 18/12/2012 | 18/12/2022 |
| PANINI FOOTBALL LEAGUE | Taiwan | 1.603.379,00 | 01/10/2013 | 30/09/2023 |
| PANINI FOOTBALL LEAGUE | Thailand | 875.285,00 | 19/12/2012 | 19/12/2022 |
| PANINI GOAL! | United States | 102.156,00 | 13/07/2016 | 13/07/2026 |
| Panini Goal! | Canada | 1.791.442,00 | 14/07/2016 | 14/07/2026 |
| PANINI GOL | International | 1.094.573,00 | 30/06/2011 | 30/06/2021 |
| PANINI GOL | Italy | 1.486.007,00 | 17/04/2012 | 23/06/2021 |
| PANINI HRX | United States | 4.151.532,00 | 29/05/2012 | 29/05/2022 |
| PANINI HRX | Canada | 1.528.009,00 | 15/06/2012 | 16/06/2021 |
| PANINI IN KATAKANA | Japan | 801730/1968 | 07/02/2013 | 07/02/2017 |
| PANINI INTERACTIVE e figura | Italy | 1.256.658,00 | 12/03/2010 | 23/12/2018 |
| PANINI INTERACTIVE e figura | Comunitario | 1.585.017,00 | 20/01/2010 | 29/03/2020 |
| PANINI PRIME | United States | 4.369.715,00 | 16/07/2013 | 16/07/2023 |

| | | | | |
|---|---|---|---|---|
| PANINI senza lanciere (figurativo) | Canada | TMA813,720 | 09/12/2011 | 09/12/2026 |
| PANINI senza lanciere (figurativo) | Italy | 1.292.083,00 | 27/05/2010 | 29/10/2019 |
| PANINI senza lanciere (figurativo) | International | 1.032.247,00 | 03/12/2009 | 03/12/2019 |
| PANINI SIGNATURES | United States | 86.281.808,00 | 05/05/2014 | 05/05/2024 |
| PANINI SLAMMER | Italy | 1.115.409,00 | 24/03/1995 | 24/03/2025 |
| PANINI SLAMMER | United Kingdom | 2.017.601,00 | 15/04/2005 | 13/04/2025 |
| PANINI STAKS | Canada | 649.472,00 | 30/09/2005 | 30/09/2020 |
| PANINI SUPERSTARS | Comunitario | 15.161.541,00 | 30/06/2016 | 30/06/2026 |
| PANINI TRASLITTERATO | Taiwan | 1.691.498,00 | 13/02/2014 | 13/02/2024 |
| PANINI TRASLITTERATO | China | 12.053.155,00 | 16/01/2013 | 16/01/2023 |
| PANINI TRASLITTERATO | China | 12.053.157,00 | 16/01/2013 | 16/01/2023 |
| PANINI TRASLITTERATO | China | 15.866.576,00 | 05/12/2014 | 13/03/2026 |
| PANINI TRASLITTERATO | China | 12.053.156,00 | 16/01/2013 | 16/01/2023 |
| PEBS Panini Elastic Bands | Ukraine | 145.931,00 | 10/10/2011 | 29/09/2020 |
| PEBS Panini Elastic Bands | Comunitario | 9.413.642,00 | 01/03/2011 | 30/09/2020 |
| PENTAVALIDA (denominativo) | Comunitario | 10.506.053,00 | 27/04/2012 | 19/12/2021 |
| PL PLAY LIGA | Comunitario | 6.133.276,00 | 18/08/2008 | 15/07/2017 |
| PLAYCARDS e figura | Italy | 1.256.648,00 | 12/03/2010 | 23/12/2019 |
| POP 5 | Italy | 1.382.245,00 | 02/12/2010 | 01/10/2019 |
| POWER RINGS | Spain | M2630655 | 22/06/2005 | 07/01/2025 |
| POWER RINGS | Comunitario | 4.282.166,00 | 14/09/2014 | 10/02/2025 |
| PRIZM | Comunitario | 12.588.802,00 | 11/02/2014 | 11/02/2021 |
| RIXX | Comunitario | 8.371.353,00 | 04/08/2010 | 18/06/2019 |
| SAGOMA PROFILATA di CALCIATORE in ROVESCIATA | Comunitario | 4.244.241,00 | 21/03/2006 | 17/01/2026 |
| SAGOMA PROFILATA di CALCIATORE in ROVESCIATA | Italy | 1.063.936,00 | 07/07/2014 | 26/07/2024 |
| SAGOMA PROFILATA di CALCIATORE in ROVESCIATA | Comunitario | 8.721.888,00 | 02/06/2010 | 30/11/2019 |
| SAGOMA STILIZZATA di CALCIATORE in ROVESCIATA | Italy | 1.063.937,00 | 07/07/2014 | 26/07/2024 |
| SAGOMA STILIZZATA di CALCIATORE in ROVESCIATA | Comunitario | 8.721.607,00 | 02/06/2010 | 30/11/2018 |
| SAGOMA STILIZZATA di CALCIATORE in ROVESCIATA | Comunitario | 4.244.265,00 | 21/03/2006 | 17/01/2025 |
| SKIDS | Comunitario | 8.826.497,00 | 13/06/2010 | 21/01/2020 |
| SKYZDS | United States | 3.875.876,00 | 16/11/2010 | 16/11/2020 |
| SKYZDS | Mexico | 1.150.414,00 | 25/03/2010 | 07/01/2020 |
| SKYZDS | Chile | 897.180,00 | 14/09/2010 | 14/09/2020 |
| SKYZDS | Ukraine | 147.937,00 | 25/11/2011 | 29/09/2020 |
| SKYZDS | Mexico | 1.148.248,00 | 11/03/2010 | 07/01/2020 |
| SKYZDS | Brazil | 902.221.086,00 | 23/10/2012 | 23/10/2022 |
| SKYZDS | Russian Federation | 442.976,00 | 17/08/2011 | 29/09/2020 |
| SKYZDS | Comunitario | 8.731.341,00 | 03/07/2010 | 03/12/2019 |
| SKYZDS | Brazil | 902.221.124,00 | 23/10/2012 | 23/10/2022 |
| STAKS e figura | International | 815.576,00 | 18/08/2003 | 18/08/2023 |
| STAKS e figura | Brazil | 825.793.904,00 | 02/01/2008 | 02/01/2018 |
| STAKS e figura | Italy | 902.019,00 | 13/02/2013 | 28/02/2023 |
| STICK & LIFT (denominativo) | United Kingdom | 2.184.589,00 | 17/12/2008 | 17/12/2018 |
| STICK & STACK | Comunitario | 8.693.152,00 | 27/05/2010 | 17/11/2019 |
| STICK & STACK | Colombia | 200.931,00 | 29/08/2007 | 29/08/2017 |
| STICK & STACK | Mexico | 550.145,00 | 29/04/2007 | 29/04/2017 |
| STICK & STACK | Chile | 897.756,00 | 23/12/2007 | 23/12/2017 |
| STICK & STACK | Italy | 1.190.998,00 | 28/08/1986 | 27/08/2026 |
| STRIKE-IT! (denominativo) | Comunitario | 10.219.079,00 | 22/06/2012 | 25/08/2021 |
| STRIKE-IT! (figurativo) | Comunitario | 10.219.186,00 | 19/07/2012 | 15/08/2021 |
| SUPER STRIKES (denominativo) | Comunitario | 8.582.405,00 | 30/03/2010 | 19/09/2019 |

Ministero dell'Economia e delle Finanze
MARCA DA BOLLO
€16,00
SEDICI/00

| | | | | |
|---|---|---|---|---|
| SUPER STRIKES 1 (figurativo) | Comunitario | 7.344.199,00 | 10/05/2011 | 07/08/2018 |
| SUPER STRIKES 2 (figurativo) | Comunitario | 8.582.661,00 | 30/03/2010 | 29/09/2019 |
| SUPER STRIKES 2 (figurativo) | Chile | 1.001.080,00 | 20/03/2013 | 20/03/2023 |
| TEDDY | Italy | 1.409.220,00 | 24/01/2011 | 24/05/2020 |
| TENHO TENHO NAO TENHO | Brazil | 904.647.021,00 | 27/03/2012 | 27/03/2022 |
| TENHO TENHO NAO TENHO | Brazil | 904.647.005,00 | 27/03/2012 | 27/03/2022 |
| TENHO TENHO NAO TENHO | Brazil | 904.647.048,00 | 27/03/2012 | 27/03/2022 |
| THE LICENSING MACHINE e figura | Comunitario | 5.196.126,00 | 13/07/2006 | 13/07/2026 |
| VALIDA (denominativo) | Comunitario | 10.505.592,00 | 09/05/2012 | 19/12/2021 |
| VALIDA (figurativo) | Comunitario | 10.510.642,00 | 27/04/2012 | 20/12/2021 |
| VIRTUAL CARDS | Comunitario | 8.969.826,00 | 02/08/2010 | 22/03/2020 |
| WAPS e figura | Argentina | 2.126.408,00 | 10/11/2006 | 10/11/2016 |
| WAPS e figura | Italy | 1.160.728,00 | 07/01/2009 | 25/03/2025 |
| webstars magazine | Comunitario | 14.719.124,00 | 23/10/2015 | 23/10/2025 |
| XENOX | Russian Federation | 443.829,00 | 07/07/2011 | 16/09/2020 |
| XENOX | Brazil | 902.104.276,00 | 02/10/2012 | 02/10/2022 |
| XENOX | Comunitario | 8.541.145,00 | 17/02/2010 | 10/09/2019 |
| XENOX | Chile | 951.734,00 | 04/06/2012 | 04/06/2022 |
| XENOX | Ukraine | 148.661,00 | 12/12/2011 | 16/09/2020 |
| XENOX | Brazil | 902.104.250,00 | 09/11/2009 | 09/11/2019 |
| XENOX (denominativo) | Comunitario | 8.223.174,00 | 13/11/2009 | 17/04/2019 |
| ZENITH | United States | 85.003.122,00 | 31/03/2010 | 31/03/2020 |

| COPYRYGHT | PAESE | NUMERO | DATA DEPOSITO | DATA SCADENZA |
|---|---|---|---|---|
| ALMANACCO ILLUSTRATO DEL CALCIO COPYRYGHT | Italy | | 05/03/2015 | 31/12/2016 |
| PANINI COPYRYGHT LOGO | China | 20132115005023 | 07/03/2013 | 31/12/2035 |

| BREVETTO | PAESE | NUMERO | DATA DEPOSITO | DATA SCADENZA |
|---|---|---|---|---|
| A BOUNCING DISC FOR GAMES | Comunitario | 2.376.206,00 | 05/03/2014 | 13/01/2030 |

| PARTECIPAZIONI | CAPITALE SOCIALE | QUOTA PARTECIPAZIONE |
|---|---|---|
| Digitalsoccer Project Srl<br>Via C. Golgi, 5/7<br>25064 Mandalossa Gussago (Brescia) | €75.000 | 100% |
| Panini Espana S.A.<br>Carrer Vallespir 26<br>Torroella de Montgri Girona<br>Spagna | €120.200 | 0,05% |
| **Panini Nederland Bv**<br>Kaner van Kpphendel Gooi en Eemland<br>Bussum – Holland | €450.000 | 100% |
| **Panini Chile S.A.**<br>Calle Emilio Vaisse n.544<br>Nunoa Santiago de Chile | Clp 180.003 | 99,94% |
| **Panini France S.A.**<br>Nice La Plaine<br>Avenue Emmanuel Pontremoli<br>Bâtiment C2, 4ème étage<br>06200 NICE<br>France | €1.024.490 | 0,1% |
| **Panini Brasil S/A**<br>PANINI BRASIL S/A<br>Centro Empresarial Tamboré<br>Alameda Caiapós, 425<br>Barueri - SP - 06460-110 | R$ 19.350.424 | 0,01% |
| **Panini Ireland Ltd**<br>Stradbrook House<br>Blackrock<br>Co. Dublin<br>Ireland A94 X9A2 | € 12.700 | 99,99% |
| **EDITORIAL PANINI MEXICO SA de CV**<br>Calle Isaac Newton, No. 286, 4 Piso,<br>Colonia Chapultepec Morales (Polanco)<br>Delegación Miguel Hidalgo,<br>C.P. 11570, Mexico DF | Pesos 50.000 | 99,00% |
| **Panini Suisse AG**<br>Sihleggstrasse 23<br>8832 WOLLERAU<br>SCHWEIZ | chf 100.000 | 87,00% |
| **IZDATELSTVO PANINI RUS**<br>Limited Liability Company<br>Vysotskaya str. 49 Build 1<br>127018 Moscow<br>Russia | rubli 5.000.000 | 99,00% |
| **PANINI MILANO SRL**<br>sede Milano<br>Via Lampedusa 13/C<br>20141 MILANO | € 10.000 | 100% |
| **AMLE BROOK LIMITED**<br>Room 1-3, 10/F., Kwan Chart Tower, 6<br>Wanchai, Hong | HK$ 10.000,00 | 87,50% |
| **SHRIMP SRL**<br>Via Santo Stefano n. 71<br>Bologna | € 10.000 | 100% |
| **PANINI MEDYA YAYINCILIK VE TICARET A.S.**<br>Inonu Cad. Turabioglu Sok. No 4<br>Hamdiye Yazgan Is Merkezi<br>Kat:3 D:4<br>Kozyatagi- Kadikoy – Istanbul | YTL 100.000 | 80,95% |

MARCA DA BOLLO €16,00

| Dominio | Registrant |
|---|---|
| abbonamentipanini.it | Panini s.p.a. |
| adrenalynfifa.com | Panini s.p.a. |
| adrenalynfifa365.com | Panini s.p.a. |
| adrenalynfutebol.com | Panini s.p.a. |
| adrenalynliga.es | Panini s.p.a. |
| adrenalynligabbva.es | Panini s.p.a. |
| adrenalynpf365.com | Panini s.p.a. |
| ADRENALYN-XL.COM | Panini s.p.a. |
| ALMANACCOPANINI.COM | Panini s.p.a. |
| almanaccopanini.it | Panini s.p.a. |
| amicicucciolotti.de | Panini s.p.a. |
| animaispanini.pt | Panini s.p.a. |
| animalespanini.es | Panini s.p.a. |
| BUBBLEGOAL.COM | Panini s.p.a. |
| BUBBLEGOAL.IT | Panini s.p.a. |
| calciatorichallenge.com | Panini s.p.a. |
| CALCIATORIPANINI.COM | Panini s.p.a. |
| calciatoripanini.it | Panini s.p.a. |
| celocelomanca.com | Panini s.p.a. |
| CELOCELOMANCA.IT | Panini s.p.a. |
| celomanca.eu | Panini s.p.a. |
| cioe.it | Panini s.p.a. |
| DIGITALSOCCER.BIZ | Panini s.p.a. |
| DIGITALSOCCER.INFO | Panini s.p.a. |
| digitalsoccer.it | Panini s.p.a. |
| DIGITALSOCCER.NET | Panini s.p.a. |
| doctorwhomagazine.com | Panini s.p.a. |
| edizionicioe.it | Panini s.p.a. |
| favijstickercollection.it | Panini s.p.a. |
| footballpanini.be | Panini s.p.a. |
| footpanini.com | Panini s.p.a. |
| forzamilanonline.com | Panini S.p.a. |
| gametherapystickercollection.it | Panini s.p.a. |
| IDIGITALSCOUT.COM | Panini s.p.a. |
| idigitalscout.it | Panini s.p.a. |
| invizimals-tcg.com | Panini s.p.a. |
| lamiaedicolapanini.it | Panini s.p.a. |
| LIGAESTE.COM | Panini s.p.a. |
| ligaeste.es | Panini s.p.a. |
| missionnasoni.ch | Panini s.p.a. |
| missiontierfreunde.de | Panini s.p.a. |
| musicards.es | Panini s.p.a. |
| mydragoni.com | Panini s.p.a. |
| mydragoni.es | Panini s.p.a. |
| mydragoni.fr | Panini s.p.a. |
| mydragoni.pt | Panini s.p.a. |
| MYPANINI.CO.UK | Panini s.p.a. |

| | |
|---|---|
| mypanini.com | Panini s.p.a. |
| mypanini.fr | Panini s.p.a. |
| mypanini.it | Panini s.p.a. |
| PANDISTRIBUZIONE.COM | Panini s.p.a. |
| pandistribuzione.it | Panini s.p.a. |
| panini.at | Panini s.p.a. |
| PANINI.BIZ | Panini s.p.a. |
| panini.ch | Panini s.p.a. |
| panini.cl | Panini s.p.a. |
| panini.co.il | Panini s.p.a. |
| panini.co.nz | Panini s.p.a. |
| panini.co.za | Panini s.p.a. |
| panini.com.gr | Panini s.p.a. |
| panini.com.mx | Panini s.p.a. |
| panini.com.py | Panini s.p.a. |
| panini.cz | Panini s.p.a. |
| panini.es | Panini s.p.a. |
| PANINI.INFO | Panini s.p.a. |
| panini.it | Panini s.p.a. |
| PANINI.MOBI | Panini s.p.a. |
| panini.mx | Panini s.p.a. |
| panini.pe | Panini s.p.a. |
| panini.pl | Panini s.p.a. |
| PANINI.RO | Panini s.p.a. |
| PANINI.UA | Panini s.p.a. |
| panini.uy | Panini s.p.a. |
| panini365.com | Panini s.p.a. |
| panini365.net | Panini s.p.a. |
| panini4professionals.com | Panini s.p.a. |
| PANINIABBIGLIAMENTO.COM | Panini s.p.a. |
| paniniabbigliamento.it | Panini s.p.a. |
| paniniadrenalyn.com | Panini s.p.a. |
| PANINIADRENALYNXL.COM | Panini s.p.a. |
| PANINIADRENALYN-XL.COM | Panini s.p.a. |
| paniniamerica.net | Panini s.p.a. |
| paniniargentina.com | Panini s.p.a. |
| paniniaustralia.com | Panini s.p.a. |
| paninibelgium.com | Panini s.p.a. |
| paninibolivia.com | Panini s.p.a. |
| paninibooks.com | Panini s.p.a. |
| paninibooks.es | Panini s.p.a. |
| paninicanada.com | Panini s.p.a. |
| paninicelebratingfrance.com | Panini s.p.a. |
| PANINICHINA.COM | Panini s.p.a. |
| paninicloud.com | Panini s.p.a. |
| paninicollectibles.com | Panini s.p.a. |
| paninicolombia.com | Panini s.p.a. |
| paninicomics.co.uk | Panini s.p.a. |

| | |
|---|---|
| PANINICOMICS.COM | Panini s.p.a. |
| PANINICOMICS.COM.MX | Panini s.p.a. |
| paninicomics.fr | Panini s.p.a. |
| paninicomics.it | Panini s.p.a. |
| paninicomicsfrance.com | Panini s.p.a. |
| paninidanmark.com | Panini s.p.a. |
| paninidigital.com | Panini s.p.a. |
| paninidigital.it | Panini s.p.a. |
| paninidigitalcloud.com | Panini s.p.a. |
| PANINIDIGITALCOLLECTION.COM | Panini s.p.a. |
| paninidigitalvod.com | Panini s.p.a. |
| paninidigits.com | Panini s.p.a. |
| paninidistribution.com | Panini s.p.a. |
| paniniecuador.com | Panini s.p.a. |
| paninififa365.com | Panini s.p.a. |
| paninififa365.net | Panini s.p.a. |
| PANINIFOOTBALL.COM | Panini s.p.a. |
| PANINI-FOOTBALL.COM | Panini s.p.a. |
| paninifootball365.com | Panini s.p.a. |
| paninifootball365.net | Panini s.p.a. |
| PANINIFOOTBALLLEAGUE.COM | Panini s.p.a. |
| PANINI-FOOTBALL-LEAGUE.COM | Panini s.p.a. |
| paninigoal.com | Panini s.p.a. |
| paninigoal.net | Panini s.p.a. |
| paninigroup.com | Panini s.p.a. |
| paninihellas.com | Panini s.p.a. |
| paninihungary.com | Panini s.p.a. |
| paninimagazine.at | Panini s.p.a. |
| panini-magazine.at | Panini s.p.a. |
| paninimagazine.com | Panini s.p.a. |
| paninimagazine.de | Panini s.p.a. |
| panini-magazine.de | Panini s.p.a. |
| paninimagazine.it | Panini s.p.a. |
| paninimagazines.at | Panini s.p.a. |
| paninimagazines.com | Panini s.p.a. |
| paninimagazines.de | Panini s.p.a. |
| paninimagazines.it | Panini s.p.a. |
| paninimagyarorszag.com | Panini s.p.a. |
| paninimagyarország.com | Panini s.p.a. |
| panininederland.com | Panini s.p.a. |
| panininewmedia.com | Panini s.p.a. |
| panininorge.com | Panini s.p.a. |
| PANINIONLINE.COM | Panini s.p.a. |
| paninionlinestickeralbum.com | Panini s.p.a. |
| PANINIPOINT.COM | Panini s.p.a. |
| paniniportugal.com | Panini s.p.a. |
| paninipublishing.com | Panini s.p.a. |
| PANINIREVISTAS.ES | Panini s.p.a. |

| | |
|---|---|
| PANINIRFPL.COM | Panini s.p.a. |
| PANINIROMANIA.NET | Panini s.p.a. |
| PANINIROSSIJA.COM | Panini s.p.a. |
| PANINIRUS.COM | Panini s.p.a. |
| PANINI-SAFETY.COM | Panini s.p.a. |
| PANINISHOP.COM | Panini s.p.a. |
| PANINI-SHOP.COM | Panini s.p.a. |
| PANINISTICKERS.COM | Panini s.p.a. |
| paninistickerstar.com | Panini s.p.a. |
| paninistickerstar.de | Panini s.p.a. |
| paninistickinenglish.com | Panini s.p.a. |
| PANINISTORE.COM | Panini s.p.a. |
| panini-store.com | Panini s.p.a. |
| PANINISTORE.FR | Panini s.p.a. |
| paninistore.it | Panini s.p.a. |
| paninisubscriptions.co.uk | Panini s.p.a. |
| paninisuomi.com | Panini s.p.a. |
| paninisuperstars.com | Panini s.p.a. |
| paninisverige.com | Panini s.p.a. |
| paninisys.com | Panini s.p.a. |
| paninitech.com | Panini s.p.a. |
| paniniturkiye.com | Panini s.p.a. |
| paniniuk.co.uk | Panini s.p.a. |
| paniniuk.com | Panini s.p.a. |
| PANINIUSA.COM | Panini s.p.a. |
| paninivenezuela.com | Panini s.p.a. |
| paninivirtualalbum.com | Panini s.p.a. |
| PCSUPERLIGA.COM | Panini s.p.a. |
| P-FOOTBALL.COM | Panini s.p.a. |
| p-nn.com | Panini s.p.a. |
| rat-man.com | Panini s.p.a. |
| RUGBYPANINI.FR | Panini s.p.a. |
| SENIT.IT | Panini s.p.a. |
| SUPERSTRIKES.COM | Panini s.p.a. |
| texcollezionepanini.it | Panini s.p.a. |
| THELICENSINGMACHINE.CO.UK | Panini s.p.a. |
| thelicensingmachine.com | Panini s.p.a. |
| tweens.it | Panini s.p.a. |
| UOMORAGNO.IT | Panini s.p.a. |
| VIRTUALSTICKERCOLLECTION.COM | Panini s.p.a. |
| XENOXWORLD.COM | Panini s.p.a. |
| XENOXWORLD.ES | Panini s.p.a. |
| panini.商标 | Panini s.p.a. |

IMPOSTA DI BOLLO ASSOLTA AI SENSI DEL DECRETO 22/02/2007 MEDIANTE M.U.I.

COPIA SU FORMATO INFORMATICO CONFORME ALL'ORIGINALE DEL DOCUMENTO SU SUPPORTO CARTACEO, AI SENSI DELL'ART. 22, COMMA 1, DEL D.LGS N. 82/2005, CHE SI TRASMETTE PER LA REGISTRAZIONE AD USO DEL REGISTRO DELLE IMPRESE.

# EXHIBIT 2

COURTESY ENGLISH MACHINE TRANSLATION OF THE ITALIAN VERSION OF THE MINUTES OF THE SHAREHOLDERS' MEETING OF THE CURRENT PANINI S.P.A. DATED 27 NOVEMBER 2016

FILE NO. 77586 FILE NO. 34228

MINUTES

ITALIAN REPUBLIC

In the year 2016 (two thousand sixteen), on this Sunday, the 27th (twenty-seventh)

November, at 8:00 p.m.

In Bologna, Via Santo Stefano No. 71

Before me, **Dr. Federico Rossi**, Notary Public in Bologna, registered with the

Notarial Association of Bologna, the following person appeared:

- **BARONI, Attorney MARIA FRANCESCA**, born in Bologna (BO) on the 5th

August 1975, residing in Bologna (BO), Via Santo Stefano No. 71, in her

capacity as Sole Director of the company with a Sole Shareholder:

"**PANINI S.R.L.**," with its registered office in Modena (MO), Via Emilio Po No. 380, incorporated

in Italy and of Italian nationality,

Tax ID and Company Registry Number 02796411201

VAT No. 02796411201

share capital of 10,000.00 euros, fully paid in,

registered with the Modena Business Registry under No. 411936 of the R.E.A.;

the person appearing before me, whose identity I, the Notary, have verified, and who

has requested that I draw up the Minutes of the Shareholders' Meeting of the aforementioned Company.

In accordance with the articles of incorporation, the appearing lady assumes the chair, and she

CERTIFIES

- that the Sole Shareholder, holder of the entire share capital of Euro

**10,000.00**, namely the company **"C.N. S.R.L.,"** represented

in the person of the Sole Director, **Dr. MARIA FRANCE-**

**SCA BARONI,** who is present;

- that the aforementioned shareholder has been admitted to the meeting, as the Chairperson

having verified her identity and authority;

- that the said shares are free from any partnership rights or security interests of any

kind;

- that the Sole Director is present, in the person of the appearing party;

- that neither a Supervisory Body nor a Statutory Auditor has been appointed.

The Chairman

DECLARES

therefore that this meeting is validly constituted with all members present and

capable of deliberating on the following

**AGENDA**

just unanimously adopted:

**1) Proposal to increase the share capital to 100,000,000.00 euros**

**(one hundred million point zero zero) and simultaneous conversion to a**

**;**

**2) Resignation of the Board of Directors and appointment of the new Board;**

**3) Appointment of the Board of Statutory Auditors and the independent audit firm responsible**

**to perform the statutory audit.**

All those present declare that they are fully informed regarding the matters to be discussed

.

-.-.-.-.-.-.-.-.-

The Chairman takes the floor and, beginning the discussion of the first item

on the agenda, informs the members of the advisability of providing the company with

additional equity capital, not only to enable the development

of the activities already undertaken and to achieve an appropriate balance between

and external financing, but also in light of the proposed
proposal to convert the company into a corporation, in order to create the
most appropriate conditions to enable the company to continue and
development of its intended business operations, including in connection
to the debt-financed merger transaction, which was finalized today
.
It therefore proposes to increase the share capital from 10,000.00 euros (ten thousand
point zero zero) **to 100,000,000.00 euros (one hundred million point zero zero),**
**against payment and without a premium,** through the payment of cash and
offering the said increase as an option to the sole shareholder.
In connection with the aforementioned increase and the simultaneous conversion into a joint-stock company
, **the** Sole Shareholder would be allocated **100,000,000**
**(one hundred million) shares** with a par value of 1.00 (one point zero zero) euros each, for a
a total par value **of 100,000,000.00 euros (one hundred million, point zero zero**
**).**
It will also be necessary to appoint the Board of Statutory Auditors, consisting of three
standing members and two alternate members, and to appoint the body to which
the function of statutory audit.
The Chair also acknowledges that the Sole Shareholder, who holds the entire share capital
, having been previously informed of the planned transformation,
has already expressed his unconditional consent to the transformation, waiving
, to the extent necessary, the provisions of Article 2437-ter of the Italian Civil Code.
The Chairman then briefly reads the new text of the Articles of Incorporation to the shareholders—
the by-laws, consisting of **46 (forty-six) articles**, pursuant to which the
govern the Company undergoing transformation and which leaves the corporate purpose, the

registered office, and the term of existence until December 31, 2085, while changing the name
to “**PANINI SOCIETA’ PER AZIONI**” **or, in short, “PANINI S.P.A.”,** a text
which the Chairman declares has already been communicated and agreed upon and which
is intended to be consistent with the one already in force governing the operating company
incorporated, in order to ensure continuity of operations.
The Chairman therefore informs the meeting that, in light of the
merger, the deed for which was signed today, immediately prior to
this meeting, as well as in connection with the proposed conversion into a
joint-stock company, it is necessary to appoint the Board of Statutory Auditors, as well as the body
entity responsible for the statutory audit.
The Chairman concludes by stating that the current share capital is fully
fully subscribed, paid-in, and outstanding, and states that there are no outstanding liabilities
of such an amount as to prevent the proposed transaction.
The Shareholders’ Meeting, having heard the foregoing and following a brief discussion, unanimously resolved
resolves:
- to increase the share capital from 10,000.00 euros (ten thousand point zero zero-
) to **100,000,000.00 euros (one hundred million point zero zero),** in accordance
to the Chairman’s proposal, and therefore against payment and without a premium,
premium, through a cash payment by the Sole Shareholder.
In implementing this resolution, the Chairman acknowledges that the approved
capital increase of **99,990,000.00 euros (ninety-nine million nine hundred ninety-**
**thousand point zero zero)** is immediately subscribed and simultaneously
paid in full by the Sole Shareholder, through **a non-recourse settlement**
**set-off against part of the receivable** owed to the Company
by the Sole Shareholder itself, a claim that is liquid and due, duly recorded

in the financial records of both companies and amounting to a sum

far exceeding the amount used herein.

Specifically, the aforementioned sum of Euro

**99,990,000.00 (ninety-nine million nine hundred ninety thousand comma zero**

**zero) is** allocated to capital, and at the same time the aforementioned debt owed to the Sole Shareholder is reduced in

proportional amount, all with immediate recording of the respective entries

in the accounting records.

This contribution does not require a certified appraisal report

pursuant to Article 2343 of the Civil Code (as per widely accepted doctrine and case law—

), as it involves the immediate extinguishment of a claim held

directly against the company by the sole shareholder and arising from a transaction

that has already been finalized and, moreover, was approved in detail by the governing bodies of

both companies; therefore, any risk

regarding the validity of the claim itself, just as the acquisition

of the receiving company has already been completed.

The transferring company therefore releases the receiving company from any and all

liability, consequence, dispute, or nuisance in connection with the debt

, considering the transfer of the debt to be “without recourse,” and waiving

to raising any defense regarding the

credit relationship thus extinguished.

The Chairman then certifies that the share capital, as increased above, in the amount of

**100,000,000.00 euros (one hundred million point zero zero)** has been fully

subscribed, paid in, and in existence, and belongs to the Sole Shareholder **"C.N.**

**S.R.L.".**

The shareholders’ meeting, therefore, by unanimous vote, resolves:

- to convert the company, **effective as of the date of registration of the pre-**

**present deed**, **<u>which we respectfully request the competent Business Registry</u>**

**<u>on December 1, 2016</u>**, into **a joint-stock company**

**"PANINI SOCIETA' PER AZIONI" or, in short, "PANINI**

**S.P.A.";** this **effective date is particularly important** in order to

ensure the continuity of the company's operations as a corporation and

within the most appropriate structure.

The transformed company will be governed and managed in accordance with the articles of incorporation

consisting of **46 (forty-six) articles**, which is hereby approved en

in its entirety by the shareholders' meeting, and, following my reading of the same to the

appearing before me, her approval thereof, and her signature—

yours and mine, is attached to this document under the **letter "A";**

- to allocate **to** the Sole Shareholder **100,000,000 (one hundred million) shares**

with a par value of 1.00 (one point zero zero) **euros** each, for a total **par** value **of**

**100,000,000.00 (one hundred million point zero zero);**

- to confirm the validity of all powers of attorney and appointments granted and currently in

, including those incorporated as a result of the merger;

- to authorize the Board of Directors to carry out all actions

formalities arising from these resolutions, including the issuance of

and the updating of the Shareholders' Register.

-.-.-.-.-.-.-.-.-

Moving on to the second item on the agenda, the following is explained to

the reasons that led the Sole Director to resign

resign from the position he has held to date, stating that he has no

claim against the company of any kind; therefore, it is necessary

to appoint a new governing body, proposed to be a **Board**

composed of **3 (three) members**, to serve for 3

(three) fiscal years and, therefore, until the shareholders' meeting to approve the financial statements

closing on **December 31**, **2018**, and also appointing the Chairman of the

.

The shareholders' meeting, having taken note of the Chairman's remarks, unanimously resolved

resolved:

- to accept the resignation of Attorney **MARIA FRANCESCA BARONI**, after

thanking her for her valuable work on behalf of the Company and ratifying

her entire work to date;

- to waive any and all potential liability claims against

Attorney **MARIA FRANCESCA BARONI,** pursuant to and for the purposes set forth in

Article 2476 of the Civil Code, in relation to the management acts performed by her in

her capacity as a director of the Company up to the present date, obviously within the

limits permitted by current legislation, in light of the complete

restructuring of the Group resulting from the completion of the aforementioned

mentioned merger transaction following the leveraged buyout of the

"PANINI S.P.A.", headquartered in Modena;

- to appoint a **Board of Directors**, consisting of **3 (three)** members

who will remain in office until the shareholders' meeting called to approve the financial statements

ending December 31, 2018, namely:

* **BARONI, ANNA**, born in Bologna (BO) on January 31, 1955, residing

residing in Bologna (BO), Via Santo Stefano No. 71,

Tax ID BRN NNA 55A71 A944A,

* **SALLUSTRO, ALDO HUGO**, **Engineer,** born in Buenos Aires (Argentina) on

November 26, 1949, residing in Modena (MO), Via Emilio Po No. 380,

Tax ID SLL LHG 49S26 Z600T,

* **BARONI**, **MARIA FRANCESCA**, **Esq.**, born in Bologna (BO) on August 5,

August 1975, residing in Bologna (BO), Via Santo Stefano No. 71,

Tax ID BRN MFR 75M45 A944O,

all Italian citizens,

with the following roles:

*** BARONI ANNA**, Chair of the Board of Directors;

* The other members as Directors.

The first meeting of the Board of Directors will decide on the

the assignment of powers, which will be duly

published in the Business Registry;

- to defer to a special shareholders' meeting the determination of the members

remuneration of the Board of Directors appointed as described above.

The Chairman informs me that all members of the Board of Directors

named above, having been previously informed and consulted, have declared their acceptance

the office conferred upon them, and have further declared that they do not fall under any cause

of incompatibility, ineligibility, and/or disqualification provided for by law.

Therefore, he requests that I proceed directly with the relevant registration with

the relevant Business Registry.

-.-.-.-.-.-.-.-

Moving on to the discussion of the last item on the agenda, the president

explained the reasons why it is appropriate to proceed with the appointment not only of the

Board of Statutory Auditors, but also of the body responsible for performing the function of

statutory audit of the Company's financial statements. To that end, he reads the proposal

received from the auditing firm.

The meeting, having taken note of the Chairman’s remarks, unanimously

resolves:

- to approve the President's proposals;

- to appoint a **Board of Statutory Auditors** consisting of three standing members and two

alternate members, namely:

**STANDING AUDITORS:**

* **DI LASCIO TOMMASINO**, born in Maratea (PZ) on August 30, 1976,

residing in Bologna (BO), Via Ruggi No. 8,

Tax ID DLS TMS 76M30 E919V,

Chairman of the Board of Statutory Auditors, Statutory Auditor appointed by

of September 25, 2007, published in the Official Gazette No. 85 of October 26,

2007;

* **MIMMI MAURO**, born in Bologna (BO) on March 5, 1951, residing in

Bologna (BO), Via Rivani No. 99,

Tax ID MMM MRA 51C05 A944E,

Standing Auditor, Statutory Auditor appointed by Ministerial Decree of May 26,

May 1999, published in the Official Gazette No. 45 of June 8, 1999;

* **SEMERARO MAURA**, born in Pesaro (PU) on November 28, 1961,

residing in Bologna (BO), Via Marsili No. 17,

Tax ID SMR MRA 61S68 G479S,

Standing Auditor, Statutory Auditor appointed by Ministerial Decree of April 12,

April 1995, published in the Official Gazette No. 31-bis of April 21, 1995;

**ALTERNATE AUDITORS:**

* **GIUSEPPE CALEGARI,** born in Bologna (BO) on October 15, 1963,

residing in Bologna (BO), Via Vittorio Veneto No. 19/2,

Tax ID CLG GPP 63R15 A944Z,

Alternate Auditor, Statutory Auditor appointed by Ministerial Decree of

July 23, 2002, published in the Official Gazette No. 30 of July 30, 2002.

* **LONGHI MARIO**, born in Modena (MO) on April 9, 1961, residing in

Bologna (BO), Via Marsili No. 17,

Tax ID LNG MRA 61D09 F257Y,

Alternate Auditor, Statutory Auditor appointed by Ministerial Decree of

April 12, 1995, published in the Official Gazette No. 31-bis of April 21, 1995;

**all of whom are Italian citizens.**

They will remain in office until the shareholders' meeting that approves the financial statements as of December 31,

December 2018.

With regard to compensation, for the entire duration of the term of office, the Chairperson

shall receive annual compensation equal to **30,000.00 euros (thirty thousand**

**point zero zero)** gross, and each Standing Auditor receives an annual

of **20,000.00 (twenty thousand point zero zero)** euros gross; no

remuneration shall be payable to the Alternate Auditors;

- to confer, until the date of the shareholders' meeting called to approve the

financial statements for the year ending December 31, 2018, the statutory audit of the

to the firm "**DELOITTE & TOUCHE S.P.A.", with registered office in Mi-**

**lano (MI), Via Tortona No. 25, Tax ID and Business Registry No.**

**03049560166**, of Italian nationality, registered in the Register of Auditors under No.

132587 pursuant to the Ministerial Decree of June 7, 2004, published in the Official Gazette

No. 47 of June 15, 2004,

which will remain in office for three fiscal years, and therefore until the shareholders' meeting that will approve the

financial statements as of **December 31, 2018;**

- to grant the appointed auditing firm an annual fee, for the

the duration of its appointment, of **54,000.00 euros (fifty-four thousand vir-**

**zero zero)** per year, adjustable annually based on the ISTAT index; the

fee thus determined shall be understood to include all activities

relating to subsidiaries and affiliates, including those abroad, for the purposes of auditing

of the financial statements, in accordance with the proposal read above.

The appearing lady declares to me that all members of the Board of Statutory Auditors—

, as appointed above, having been previously informed and consulted, have declared

accepted the positions conferred upon them and that the said Statutory Auditors have already

submitted to the Company, pursuant to Article 2400—last paragraph of the Civil Code, a list of the

administrative and supervisory positions they hold in other companies, a list

which is provided for by the same law and has been filed in the corporate records. The

appearing before me, therefore, requests that I proceed directly with the relevant

registration with the competent Registry of Companies.

-.-.-.-.-.-.-.-.-

The Chairman reminds the meeting that the merger by incorporation of the

company “**ARTEMIS CONNECTIONS S.P.A**.”, with its registered office in Bologna

(BO), Via Santo Stefano No. 71, an Italian company,

Tax ID and Company Registry number 03515401200,

VAT No. 03515401200,

share capital of 50,000.00 euros, fully paid in,

registered with the Bologna Business Register under R.E.A. No. 525270,

"**WATERFALL INVESTMENTS S.P.A.**", with its registered office in Bologna (BO),

Via Santo Stefano No. 71, an Italian company,

Tax ID and Company Registry number 03515411209,

VAT No. 03515411209,

share capital of 50,000.00 euros, fully paid in,

registered with the Bologna Business Register under No. 525271 of the R.E.A.

**“PANINI SOCIETA’ PER AZIONI”** or, in abbreviated form, **“PANINI S.P.A.”**,

with a sole shareholder, having its registered office in Modena (MO), Via Emilio Po No. 380, of

Italian nationality,

Tax ID and Company Registry number: 02701991206,

VAT No. 02701991206,

share capital of 12,000,000.00 euros, fully paid in,

registered in the Modena Business Register under No. 364704 of the R.E.A., and

"**I.D. 4 INVESTIMENTI S.R.L.**", with registered office in Bologna (BO), Via Santo

Stefano No. 71, an Italian national,

Tax ID and Company Registry number 02702001203,

VAT No. 02702001203,

share capital of 10,000.00 euros, fully paid in,

registered with the Bologna Business Register under No. 460513 of the R.E.A.

in the company **“PANINI S.R.L.,”** with its principal place of business in Modena (MO), Via Emilio Po No.

380, Tax ID and Company Registry number 02796411201, whose deed was

signed today, will take effect under civil law, as hoped, on

**December 1, 2016.** As of that date, therefore, the company “**PANINI S.P.A.”**

**with its registered office in Modena and Tax ID 02796411201**, **as resulting from the**

**now approved transformation,** will become the owner of the following registered

:

**VEHICLES, CORPORATE SHARES, PUBLICATIONS, AND**

**DOMAINS, TRADEMARKS, AND PATENTS**

, a detailed list of which is attached to this document, in a single section, under the **letter**

**"B,"** the reading of which is omitted by express waiver received from the parties

;

**REAL ESTATE:**

**in the Municipality of Modena (MO), all of which are identified in the Building Registry of**

**said municipality as follows:**

**Building Registry**

**Sheet 122, Parcel 46, Sub-parcel 2, Viale Emilio Po 410, Floor T-1, Zone C 3, Category D/7, Ren-**

**Euro 3,542.89, with rights to sub. 1 - B.C.N.C.;**

**Sheet 122, Lot 81, Sublot 10, Viale Emilio Po 380, Floor S1-T-1, Z.C. 3, Cat. D/7,**

**Rent: 59,650.77 euros, with entitlement to sub. 9 - B.C.N.C.;**

**Page 122, Lot 93, Sublot** 2**, 219 Via Cesare della Chiesa, P. T-1, Z.C. 3, Cat.**

**D/8, Annual Rent: 22,811.90 euros, with entitlement to sub. 1 – B.C.N.C.;**

**Sheet 122, Lot 94, Sublot 17, Via Niccolò Biondo 335, Floor T-1-2, Z.C. 3, Cat.**

**D/8, Annual Rent: 11,333.65 euros, with rights to sub-plots 10 and 12 - B.C.N.C.;**

**Fg. 122, Part. 73, sub. 2, combined with Part. 75, sub. 1, Via Niccolò Biondo**

**342, P. T, Z.C. 3, Cat. D/7, Annual Rent: 38,917.61 euros,**

**with rights to sub-lot 1 of parcel 73—B.C.N.C.—and to sub-lot 2 of parcel 75—**

**B.C.N.C.;**

**Land Registry**

**Sheet 122, Parcel 46, urban area of 0.10.40 ha**

**Sheet 122, Parcel 81, urban area of 1.05.50 ha**

**Sheet 122, Parcel 93, urban parcel of 0.28.50 ha**

**Sheet 122, Parcel 94, urban parcel of 0.08.60 ha**

**Parcel 122, Lot 73, urban area of 0.09.00 ha**

**Parcel 122, Lot 75, urban property of 0.13.60 ha.**

And for all of the above, we request the transfer of title to the name of

**"PANINI SOCIETA' PER AZIONI," with its registered office in Modena, tax ID**

**02796411201,** with the competent Public Registry Officers

from any liability in this regard.

The shareholders' meeting, however, hereby grants express authority and

separate power of attorney to each member of the Board of Directors named above

to draft any additions or corrections,

as well as the fulfillment of any bureaucratic or tax-related obligations that may be necessary

sole purpose of registering this

instrument in the relevant Commercial Registry, and for the registration and transfer of any property rights of the company

with the Public Offices, for the sole purposes of public notice and continuity of registrations,

without any change to the date of conclusion and execution of this

resolution.

All expenses related to this deed shall be borne by the Company and are estimated

at approximately 20,000.00 (twenty thousand point zero zero) **euros**.

-.-.-.-.-.-.

After that, with no one requesting the floor and nothing else to be decided—

, the meeting was adjourned at 8:50 p.m.

-.-.-.-.-.-.-.-.-

The party consents to the processing of its personal data pursuant to Legislative Decree

No. 196 of June 30, 2003; such data may be entered into databases,

and telematic systems solely for purposes related to this document, subject to

the related formalities and tax implications.

At my request, as Notary, I have received this public deed, which I have read aloud

to the appearing party, who, when questioned by me, declares it to be entirely

in accordance with her wishes, approves it, and signs it with me, at

**at 8:55 p.m.**

It consists of eight (8) pages, some of which were written by a person I trust and some

by me, covering six (6) full pages and part of the seventh up to this point.

SIGNED: MARIA FRANCESCA BARONI

SIGNED: FEDERICO ROSSI, NOTARY

**ATTACHMENT "A" TO FILE NO. 34228: BYLAWS**

**Article 1 Name**

**1.** A joint-stock company is hereby incorporated under the corporate name of **"PANINI Società per Azioni"** or, in abbreviated form, **"PANINI S.p.A.**"

**Article 2 Registered Office**

**2.1** The company has its registered office in the City of **Modena (MO)**, at the address indicated in the relevant entry made with the Registry of Companies in accordance with the law.

**2.2** The directors have the authority to transfer the registered office—including to a municipality within Italy other than the one indicated above—and to establish and close secondary offices and local operating units anywhere, such as branches, subsidiaries, or administrative offices without a permanent presence.

**Article 3 Purpose**

**3.** The company's purpose is the production of paper; the production, editing, publication, printing, distribution, and sale—through any distribution channel, including electronic means—of publishing products (periodicals and non-periodicals, excluding the printing of daily newspapers); collectible cards for children with or without albums, envelopes, and novelty items for children; magazines and their supplements; books and manuals; any other publishing and/or graphic design initiative, including audiovisual media such as videocassettes, compact discs, etc.; credit cards, electronic keys (with or without microchips), video games and accessories, and computer software of any kind, in the most varied ways and forms, without any limitation; the wholesale and retail trade of the above items, even if produced by third parties; import and export; the acquisition of agency contracts—with or without a consignment arrangement—as well as commercial representation and distribution agreements in general.
It may acquire equity interests in entities, companies, or businesses—including those in the process of being incorporated—that have purposes analogous to, similar to, or otherwise related to its own, for the purpose of long-term investment and not for intermediation in the trading of such interests.
Occasionally, it may carry out, either on its own behalf or on behalf of third parties, securities and real estate transactions, as well as commercial and financial transactions of any kind, excluding the right to solicit savings from the public and any other activity not permitted by the relevant regulations. The company may also provide administrative and management services to third parties.

The company may provide sureties and security interests, including on behalf of third parties.

**Article 4 Term**

**4.** The term of the company is set to expire on **December 31, 2085,** unless extended or dissolved early by the extraordinary shareholders' meeting.

**Article 5 Registered Office**

**5.1** The registered address of the shareholders, directors, statutory auditors, and the independent auditor, for

their dealings with the company, is that recorded in the company's books.

**5.2** Each shareholder must, under his or her personal responsibility, promptly notify the Company of any change in his or her domicile by certified mail; such changes must be immediately recorded in the shareholders' register by the board of directors.

**Article 6 Capital and Shares**

**6.1** The share capital is 100,000,000.00 **euros** (one hundred million point zero zero) and is divided into 100,000,000 (one hundred million) shares with a par value of 1.00 euro (one point zero zero) each.

**6.2** The shares are represented by stock certificates, either registered or bearer, in accordance with applicable law. Bearer certificates may not be issued until the shares are fully paid up.

**6.3** By resolution of the extraordinary shareholders' meeting, classes of shares with different rights may be issued pursuant to Articles 2348 et seq. of the Civil Code. The total value of shares that, in exchange for the granting of special rights, are non-voting or have limited voting rights may not exceed half of the share capital.

**6.4** All shares belonging to the same class confer equal rights on their holders.

**6.5.1** The share capital may be increased against payment, through new contributions of cash, assets in kind, and receivables, or without consideration, through the transfer of available reserves to capital, in accordance with applicable legal provisions and pursuant to a resolution of the extraordinary shareholders' meeting.

**6.5.2** Each shareholder is allocated a number of shares proportional to the portion of the share capital subscribed. Shareholders may, however, decide that the shares issued in connection with a capital increase be allocated to subscribers in a manner that is not proportional to their contributions to the share capital. In no case may the total value of the contributions be less than the total amount of the share capital.

**6.5.3** In the event of a decision to increase the share capital through new contributions, all assets permitted by law that are capable of economic valuation are admissible for this purpose, excluding labor or services rendered to the company. The resolution to increase the share capital must specify the terms of the contribution; in the absence of any such indication, the contribution must be made in cash.

**6.5.4** The shareholders' meeting, by means of a specific resolution adopted at an extraordinary meeting, may grant the board of directors the authority to increase the share capital, on one or more occasions, up to a specified amount for a maximum period of five years from the date of the resolution.

**6.5.5** The resolution to increase the share capital adopted by the board of directors in exercise of said authorization must be recorded in minutes drawn up by a notary.

**6.5.6** In the event of a resolution to increase the share capital or to issue bonds convertible into shares, the shareholders are entitled to a right of first refusal as well as a right of preemption on any shares and/or convertible bonds that remain unsubscribed; if there are convertible bonds, the right of first refusal also applies to the holders of such bonds, on an equal footing with the shareholders, based on the exchange ratio. The provisions of Article 2441 of the Civil Code apply.

**6.6** The share capital may be reduced in the cases and in accordance with the procedures provided by law, by resolution of the Extraordinary Shareholders' Meeting.

**Article 7 Financial Instruments**

**7.1** The company, by resolution to be adopted by the extraordinary shareholders' meeting, may issue financial instruments, represented by registered securities other than bonds, endowed with specific property rights or administrative rights, in exchange for contributions by shareholders or third parties, including contributions in the form of labor or services.

**7.2** Financial instruments issued in exchange for labor or services are non-transferable.

**7.3** Holders of the financial instruments referred to in this article are not entitled to vote at the general meeting of shareholders; they are entitled to all other rights reserved for shareholders. For the purposes of exercising such rights, each financial instrument is treated as equivalent to one share.

**7.4** Holders of financial instruments who fail to fulfill their obligation to make the promised contribution, following formal notice of default, shall be suspended from exercising their corporate rights, without prejudice to claims for damages and the return to the company of any profits they have earned, if such profits are greater. In the most serious cases, they may also be declared forfeited by resolution of the extraordinary shareholders' meeting; in such cases, the financial instruments are extinguished, without prejudice to any other reciprocal actions by the parties. The same rules apply in the event of termination of the employment relationship for any reason, when the financial instruments in question were assigned to employees of the company or its subsidiaries.

**7.5** The resolution authorizing the issuance of such financial instruments must specify the terms of issuance, the rights conferred by such instruments, the penalties in the event of failure to fulfill obligations, the procedures for transfer and circulation, and the procedures for redemption.

**7.6** To the extent not otherwise provided, the provisions governing shares shall apply to the financial instruments referred to in this article, to the extent they are compatible.

**Article 8 Bonds**

**8.1** The company may issue convertible and non-convertible bonds.
The board of directors shall resolve on the issuance of non-convertible bonds in accordance with the provisions of Article 2412 of the Civil Code.

**8.2** The extraordinary shareholders' meeting shall resolve on the issuance of convertible bonds or may grant the board of directors the authority to issue them on one or more occasions up to a specified amount and for a maximum period of five years from the date of the resolution, excluding, however, the authority to exclude or limit the subscription rights of shareholders or holders of other convertible bonds.

**8.3** Bondholders must elect a common representative.

**8.4** All other provisions of Section VII, Chapter V of Book V of the Civil Code shall apply.

**Article 9 Special-Purpose Assets**

**9.1** The company may establish special-purpose funds for a specific transaction pursuant to Articles *2447-bis* et seq. of the Civil Code.

**9.2** The resolution establishing such a fund shall be adopted by the board of directors in accordance with Article 37.6 of these bylaws.

**Article 10**

**Shareholder Contributions and Loans**

**10.1** Shareholders may, at the request of the administrative body and even out of proportion to their respective shares of the share capital held, make capital contributions in accordance with applicable tax provisions, or provide both interest-bearing and non-interest-bearing loans, provided such loans do not constitute the collection of savings from the public pursuant to applicable laws governing banking and credit.

**10.2** In the case of capital contributions, the related amounts may be used to cover any losses or transferred to directly increase the capital by any amount, subject to a corresponding resolution by the shareholders' meeting.

**Article 11 Transfer of Shares**

**11.** Shares are transferable under the conditions set forth below.

**11.1.1** The provision contained in this article is intended to protect the company's interests in maintaining a homogeneous shareholder base, fostering cohesion among shareholders, and ensuring balanced relationships among them; therefore, the following restrictions apply to the transfer of shares.

**11.1.2** The term "transfer" refers to the transfer of shares or option rights by inter vivos transaction or by reason of death. Where the term "shares" is used, it shall be read as "shares and option rights."

**11.1.3** The term "transfer inter vivos" is understood to include all transactions involving the disposal of assets, in the broadest sense of the term; thus, in addition to sale, it includes—by way of example only—exchange agreements, contributions, payment in kind, transfer of a fiduciary mandate, and gifts.

**11.1.4** The registration of shares in the name of a trust company or the re-registration by such a company, upon presentation of the trust mandate, in the names of the beneficial owners is not subject to the provisions of this article.

**11.1.5** The term "transfer upon death" includes both intestate and testamentary succession, whether universal or particular.

**11.1.6** In the event of a transfer of shares by an inter vivos transaction carried out without complying with the provisions set forth below, the purchaser shall not be entitled to be registered in the shareholders' register, shall not be entitled to exercise voting rights or other administrative rights, and shall not be able to dispose of the shares with effect against the company.

**11.2.1** Shares are freely transferable only to companies belonging to the same group.
In any other case of share transfer, shareholders who are duly registered in the share register have the right of first refusal to purchase the shares.

**11.2.2.1** Therefore, a shareholder intending to sell or otherwise transfer all or part of their shares must notify the board of directors of their offer by certified mail; the offer must specify the number of shares to be transferred, the transferee's identification details, and the terms of the transfer, including, in particular, the sale price—which must in all cases be paid in cash—and the payment terms. The board of directors, within 15 (fifteen) days of receiving the registered letter, shall communicate the offer to the other shareholders, who

must exercise their right of first refusal as follows:

**a)** each shareholder interested in the purchase must send the administrative body a declaration exercising the right of first refusal by registered letter posted no later than 30 (thirty) days from the date of receipt—as evidenced by the postmark—of the notice from the administrative body;

**b)** the shares must be transferred within 60 (sixty) days from the date on which the board of directors notifies the offering shareholder, by registered letter to be sent within 15 (fifteen) days from the expiration of the deadline referred to in subparagraph a), of the acceptance of the offer, specifying the accepting shareholders, the allocation of the offered shares among them, the date set for the transfer, and the notary or intermediary designated for this purpose by the purchasers.

**11.2.2.2** In the event that more than one shareholder exercises the right of first refusal, the offered shares shall be allocated to the relevant shareholders in proportion to the equity interest held by each of them.

**11.2.2.3** If any of the shareholders entitled to the right of first refusal is unable or unwilling to exercise it, the right to which they are entitled shall automatically and proportionally increase in favor of those shareholders who, conversely, intend to exercise it and who have not expressly and previously waived it at the time of exercising their own right of first refusal.

**11.2.3** Notice of the intention to transfer shares, given in the manner specified, constitutes a contractual offer pursuant to Article 1326 of the Civil Code. Therefore, the contract shall be deemed concluded at the moment the party giving notice becomes aware of the other party's acceptance. From that moment on, the transferring shareholder is obligated to agree with the transferee on the execution of the transaction in a form suitable for entry in the shareholders' register. The execution of the transfer deed and the payment of the consideration due in the event of the exercise of the right of first refusal must take place in accordance with the terms and conditions contained in the proposal made by the offering shareholder.

**11.2.6.1** The right of first refusal must be exercised with respect to all of the shares offered, as this is the subject matter of the proposal made by the offering shareholder; if no shareholder intends to purchase the offered shares or if the right is exercised only for a portion of them, the offering shareholder shall be free to transfer all the shares to the purchaser indicated in the notice 90 (ninety) days after the date of receipt of said notice by the board of directors, and must execute the relevant transfer deed within the following 30 (thirty) days. If, after the expiration of said thirty days, the transfer transaction has not been completed, the exact procedure described above must be repeated.

**11.2.7** Shareholders are entitled to the right of first refusal even when the transfer involves bare ownership of the shares. The right of first refusal does not apply in the case of the creation of a pledge or usufruct.

## Article 12
## Withdrawal

**12.1** Shareholders who did not participate in the approval of resolutions concerning the following matters have the right to withdraw:

**a)** a change to the clause defining the corporate purpose, when such change allows for a significant alteration in the company's business activities;

**b)** the transformation of the company;

**c)** the transfer of the registered office abroad;

**d)** the termination of liquidation;

**e)** amendments to the criteria for determining the value of shares in the event of withdrawal;

**f)** the changes to the bylaws regarding the rights to voting or participation;

**g)** the elimination of one or more grounds for withdrawal provided for in these bylaws. If the company is subject to management and coordination pursuant to Articles 2497 et seq. of the Civil Code, shareholders shall also have the right of withdrawal in the cases provided for in Article *2497-quater* of the Civil Code.

Shareholders also have the right to withdraw in accordance with the provisions of Article 21.3 of these bylaws (introduction and removal of arbitration clauses).

**12.2** Shareholders do not have the right of withdrawal in connection with resolutions concerning:

**a)** the extension of the term;

**b)** the introduction, modification, or removal of restrictions on the transfer of shares.

**12.3.1** A shareholder who intends to withdraw from the company must notify the board of directors by registered letter with return receipt requested.

**12.3.2** The registered letter must be sent within 15 (fifteen) days of the registration in the Business Register of the resolution that establishes the right of withdrawal; if the event justifying the withdrawal is other than a resolution to be registered with the Business Register, the right must be exercised within 30 (thirty) days of its entry in the book of shareholders' or directors' resolutions or of the shareholder's knowledge thereof. To this end, the board of directors must promptly notify the shareholders of any events that may give rise to the exercise of the right of withdrawal. The registered letter referred to above must indicate the personal details of the withdrawing shareholder, the address designated by the withdrawing shareholder for communications regarding the withdrawal procedure, and the number and class of shares for which the right of withdrawal is being exercised. The right of withdrawal may be exercised only with respect to all shares held.

**12.4** Withdrawal is deemed to have been exercised on the day the notice is received at the company's registered office.

**12.5** The exercise of the right of withdrawal must be recorded in the shareholders' register.

**12.6** Shares for which the right of withdrawal is exercised may not be transferred and, if issued, must be deposited at the company's registered office.

**12.7** The right of withdrawal may not be exercised and, if already exercised, is void if, within ninety days of the exercise of the right of withdrawal, the company revokes the resolution authorizing it or if the dissolution of the company is resolved.

**12.8** The shareholder is entitled to the redemption of the shares for which he or she exercises the right of withdrawal. The value of the shares is determined by the administrative body, after consulting the supervisory body, taking into account their market value as of the effective date of the declaration of withdrawal.

**12.9** For the purposes of determining the market value, consideration must be given to the company's financial position as reflected in the

as of a date no more than three months prior to the date referred to in the preceding paragraph, its earnings prospects, the value of the tangible and intangible assets it owns, its market position, and any other circumstances and conditions normally taken into account for the purpose of determining the value of corporate equity interests.

**12.10** Shareholders have the right to be informed of the determination of the aforementioned value within the fifteen days preceding the date set for the shareholders' meeting. Each shareholder has the right to review the aforementioned valuation and obtain a copy thereof at their own expense.

**12.11** If a shareholder exercising the right of withdrawal, at the same time as declaring the exercise of such right, objects to the valuation determined by the board of directors, the liquidation value shall be determined, within ninety days of the exercise of the right of withdrawal, by means of a sworn report from an expert appointed by the court in whose jurisdiction the company has its registered office, which shall also rule on costs, upon motion by the more diligent party. Article 1349, first paragraph, of the Civil Code applies.

**12.12.1** The directors shall offer the shares of the withdrawing shareholder to the other shareholders on a pro rata basis according to the number of shares held. If there are convertible bonds, the right of first refusal shall also apply to the holders of such bonds on an equal footing with the shareholders, based on the exchange ratio.

**12.12.2** The offer of the right of first refusal must be filed with the Registry of Companies within fifteen days of the final determination of the liquidation value, specifying a period for exercising the right of first refusal of no less than 30 (thirty) days and no more than 60 (sixty) days from the filing of the offer.

**12.13.1** Those who exercise their right of first refusal, provided they make a simultaneous request, have the right of first refusal to purchase any shares that remain unexercised.

**12.13.2** Unopted shares may also be placed by the board of directors with third parties.

**12.14** If the shares are not placed, the shares of the shareholder who exercised the right of withdrawal shall be redeemed through purchase by the company using available reserves, even in derogation from the provisions of Article 2357, paragraph 3, of the Civil Code.

**12.15.1** If there are no profits or available reserves, an extraordinary shareholders' meeting must be convened to resolve on a reduction of the share capital or the dissolution of the company.

**12.15.2** The provisions of the second, third, and fourth paragraphs of Article 2445 of the Civil Code apply to the resolution to reduce the share capital; if the objection is upheld, the company is dissolved.

**Article 13 Sole Shareholder**

**13.1** When the shares are held by a single person or the identity of the sole shareholder changes, the directors, pursuant to Article 2362 of the Civil Code, must file a declaration with the Registry of Companies containing the surname and given name or business name, date and place of birth or incorporation, domicile or registered office, and citizenship of the sole shareholder.

**13.2** When multiple shareholders are established or re-established, the directors must file a declaration for entry in the

Register of Companies.

**13.3** The sole shareholder or the person who ceases to be the sole shareholder may carry out the disclosure required in the preceding paragraphs.

**13.4** The directors' declarations must be recorded in the shareholders' register within thirty days of registration and must indicate the date of such registration.

**Article 14**

**Subordination to Management and Control Activities**

**14.** The company must indicate, if applicable, its subjection to the management and coordination of another entity in its documents and correspondence, as well as through registration, to be carried out by the directors, with the section of the Business Registry referred to in Article *2497-bis*, second paragraph, of the Civil Code.

**Article 15**

**Powers of the Ordinary Shareholders' Meeting**

**a) 15.1** The ordinary shareholders' meeting shall resolve on matters reserved to it by law and by these bylaws. In particular, the ordinary shareholders' meeting may approve any rules governing the conduct of the meeting

**15.2** The following powers are exclusively reserved for the ordinary shareholders' meeting:

a) the approval of the financial statements and the allocation of profits to reserve funds;

b) the structure of the board of directors and the appointment and removal of directors;

c) the appointment of the statutory auditors, the chair of the board of statutory auditors, and the entity responsible for accounting oversight;

d) determining the compensation of directors, auditors, and, where applicable, the entity responsible for accounting oversight;

e) the appointment and removal of the general manager;

f) decisions regarding the liability of directors, statutory auditors, general managers, liquidators, and independent auditors;

g) hiring of equity interests in other companies entailing unlimited liability for the obligations of such companies;

h) the purchase and sale of treasury stock;

i) the adoption of the measures referred to in Article 2446 of the Civil Code;

j) the transfer to third parties, either in ownership or in management, of the company or branches thereof.

**Article 16**

**Powers of the Extraordinary Shareholders' Meeting**

**16.1** The Extraordinary Shareholders' Meeting has the authority to:

a) amendments to the Articles of Incorporation, except as provided for in Article 31.2 of these Articles of Incorporation;

b) the appointment, replacement, and determination of the powers of the liquidators;

c) the issuance of the financial instruments referred to in Article 7 of these Articles of Incorporation;

d) the issuance of convertible bonds as provided for in Article 8 of these Articles of Incorporation;

e) the adoption of the measures referred to in Article 2447 of the Civil Code;

f) the extension of the company's term and its early dissolution;

g) the determination of the criteria for conducting the liquidation;

h) the approval of a proposal for a composition with creditors or a bankruptcy plan;

i) the filing of a petition for admission to receivership;

**j)** other matters assigned to it by law and by these bylaws.

**16.2** The delegation to the board of directors of resolutions that, by law, are the responsibility of the shareholders' meeting, as provided for in Article 31.2 of these bylaws, does not preclude the primary authority of the shareholders' meeting, which retains the power to resolve on such matters.

**Article 17 Convening of the Shareholders' Meeting**

**17.1** The shareholders' meeting must be convened by the board of directors at least once a year, within 4 (four) months of the end of the fiscal year, or within 6 (six) months if the company is required to prepare consolidated financial statements and if special circumstances related to the company's structure and purpose so require.

**17.2** The shareholders' meeting may be convened at the company's registered office or at another location, provided that it is in Italy or within the territory of another European Union member state.

**17.3** If all directors are unable to convene the meeting or fail to do so, the shareholders' meeting may be convened by the board of statutory auditors, or by court order upon the request of shareholders representing at least one-tenth of the share capital.

**17.4** The notice of meeting must specify:

- the location where the meeting is to be held, as well as any locations connected to it via teleconference;
- the date and time of the meeting;
- the items on the agenda;
- whether voting by mail is permitted and the procedures for communicating the content of the resolutions, pursuant to Article 28.2 of these bylaws;
- any other information required by law.

**17.5** The meeting shall be convened by notice sent by certified mail with return receipt requested, or by any other means capable of ensuring proof of receipt, at least 8 (eight) days prior to the date set for the meeting, to be delivered to the entitled parties at the addresses listed in the corporate records.

**Article 18**

**Second and Subsequent Meetings**

**18.1** The notice of meeting may specify a date for a second or subsequent meeting in the event that the General Meeting is not legally constituted at the previous meeting. Meetings convened on second or subsequent call must be held within 30 (thirty) days of the date indicated in the notice for the first meeting. The notice of meeting may specify a maximum of 2 (two) additional dates for meetings following the second one.

**18.2** A meeting on a further call may not be held on the same day as the meeting on the previous call.

**Article 19 General Meeting with Full Representation**

**19.1** Even in the absence of a formal notice of meeting, the meeting is deemed to be duly constituted when the entire share capital is represented and a majority of the members of the administrative body and the members of the supervisory body are present at the meeting.

**19.2** In such cases, any participant may object to the discussion and voting on matters regarding which they do not consider themselves sufficiently informed.

**19.3** The members of the administrative and supervisory bodies who are not present must be promptly notified of the resolutions adopted pursuant to this article.

**Article 20**

**Ordinary Shareholders' Meeting: Determination of Quorums**

**20.1** The ordinary shareholders' meeting, when convened on first call, is duly constituted with the attendance of shareholders representing at least half of the share capital.

**20.2** The ordinary shareholders' meeting, in second and any subsequent call, is duly constituted regardless of the portion of the share capital represented.

**20.3** The ordinary shareholders' meeting, in first, second, and any subsequent call, passes resolutions by an absolute majority of the votes cast by those present. However, a resolution waiving or settling a liability claim against the directors shall not be deemed approved if at least one-fifth of the share capital votes against it.

**Article 21**

**Extraordinary Shareholders' Meeting: Determination of Quorums**

**21.1** The extraordinary shareholders' meeting, on first call, is duly constituted and passes resolutions by a vote in favor of more than half of the share capital.

**21.2** In second and all subsequent calls, the extraordinary shareholders' meeting is validly constituted with the attendance of shareholders representing more than one-third of the share capital and passes resolutions with the affirmative vote of at least two-thirds of the share capital represented at the meeting; however, a resolution is deemed adopted if it receives the affirmative vote of more than half of the share capital.
However, the affirmative vote of shareholders representing more than one-third of the share capital is required for resolutions concerning:

**a)** a change in the corporate purpose;

**b)** the transformation of the company;

**c)** early dissolution;

**d)** the extension of the company's term;

**e)** the termination of liquidation;

**f)** the transfer of the registered office abroad;

**g)** the issuance of preferred stock.

**21.3** The introduction and removal of arbitration clauses must be approved by a vote in favor of shareholders representing at least two-thirds of the share capital. Absent or dissenting shareholders may, within the following 90 (ninety) days, exercise their right of withdrawal pursuant to Article 12 of these Bylaws.

**Article 22**

**Rules for Calculating Quorums**

**22.1** In calculating the constitutive quorum, share capital represented by non-voting shares shall not be taken into account.

**22.2** All shareholders who, at the time the constitutive quorum is verified, are identified by the chairperson and present their

.

**22.3** Treasury shares and shares held by subsidiaries are counted for the purposes of calculating the constitutive quorum and the deliberative quorum, but do not carry voting rights.

**22.4** Unless otherwise provided by law, other shares for which voting rights cannot be exercised are counted for the purposes of the valid convening of the shareholders' meeting; such shares, and those for which voting rights are not exercised due to a shareholder's declaration of abstention because of a conflict of interest, are not counted for the purposes of calculating the majorities required to approve a resolution.

**22.5** The absence of a constitutive quorum makes it impossible to hold the shareholders' meeting; in such a case, the meeting may be held on a second or subsequent call.

**22.6** The constitutive quorum is verified at the beginning of the meeting and before each vote. If the constitutive quorum is lost after the meeting has been validly convened, the chairperson must declare the meeting adjourned. Resolutions approved up until the loss of the constitutive quorum remain valid and take effect in accordance with the law.
To address the other items on the agenda, a new meeting must be convened, even if the constitutive quorum was lost during a meeting held on first call.

**Article 23 Adjournment of the Meeting**

**23.** Shareholders present who represent one-third of the share capital have the right to have the meeting adjourned for no more than five days if they declare that they are not sufficiently informed about the items on the agenda.

**Article 24**

**Eligibility to Attend Shareholders' Meetings and Vote**

**24.1** Shareholders who, as of the date of the meeting, are duly registered holders of shares carrying voting rights on the matters listed on the agenda may attend the meeting. Shareholders must present their share certificates to demonstrate their eligibility to attend and vote at the meeting.

**24.2.1** Each share entitles the holder to one vote, unless specific classes of shares have been created with different rights pursuant to Article 6 above, and such shares, in exchange for the recognition of specific rights, are non-voting or have limited voting rights.

**24.2.2** Shares without voting rights or with limited voting rights acquire the right to vote if the company fails to fulfill the obligations assumed upon their issuance.

**24.3** Pursuant to Article 2370, paragraph 3, of the Civil Code, following the delivery of shares, the directors are required to enter into the corporate records those shareholders who are not already listed therein.

**24.4** Shareholders who cannot exercise their voting rights are nevertheless entitled to be summoned to meetings.

**Article 25**

**Shareholder Representation at the Shareholders' Meeting: Proxies**

**25.1** Any shareholder entitled to attend the shareholders' meeting may also be represented by a non-shareholder by means of a written proxy, delivered to the proxy holder via fax or email with a digital signature, which must

be retained by the company. The proxy must specify the name of the representative, along with any powers and limitations on subdelegation.

**25.2** If the proxy is granted for a single shareholders' meeting, it is also valid for the second call.

**25.3** A proxy valid for multiple shareholders' meetings is also permitted, regardless of their respective agendas. The proxy may not be issued with the proxy holder's name left blank and is always revocable, notwithstanding any provision to the contrary. The representative may be replaced only by a person expressly named in the proxy

**25.4** If a shareholder has granted a proxy to a legal entity, the legal representative of that entity represents the shareholder at the shareholders' meeting. Alternatively, the legal entity may delegate one of its employees or associates, even if this is not expressly provided for in the proxy.

**25.5** The same person may not represent more than twenty shareholders.

**25.6** Representation may not be granted to members of the administrative and supervisory bodies, nor to employees of the company, nor to its subsidiaries or parent companies, nor to members of the administrative and supervisory bodies or employees of such entities.

**Article 26**

**Chairperson and Secretary of the Meeting. Minutes**

**26.1** The shareholders' meeting is presided over by the sole director or by the chairman of the board of directors. In the event of the absence or inability of the latter to preside, the meeting is presided over by a person designated by those present.

**26.2** The meeting appoints a secretary, who need not be a shareholder, and, if deemed appropriate, one or more scrutineers, who need not be shareholders. The assistance of the secretary is not required if the minutes are drawn up by a notary.

**26.3** It is the responsibility of the chairperson of the meeting to verify that the meeting is duly constituted, to ascertain the identity and eligibility of those present, to direct and regulate the conduct of the meeting, and to ascertain and announce the results of the votes.

**26.4** With regard to the conduct of the meeting, the order of speakers, and the procedures for addressing the agenda, the chairperson has the authority to propose procedures; however, these may be amended by a vote of an absolute majority of those entitled to vote.

**26.5** The resolutions of the meeting must be recorded in minutes signed by the chairperson and the secretary. In cases required by law or when the administrative body deems it appropriate, the minutes shall be drawn up by a notary public, selected by the chairperson of the meeting.

**26.6** The minutes of the meeting must be prepared without delay, within the timeframe necessary for the timely fulfillment of filing and publication requirements.

**26.7** The minutes must indicate:

**a)** the date of the meeting;

**b)** the identities of the participants and the share capital represented by each, including by means of an attachment;

**c)** the procedures and results of the voting;

**d)** the identity of the voters, specifying whether they voted in favor, against, or abstained, including via an attachment;

**e)** upon the express request of those present, a summary of their statements

pertaining to the agenda.

**26.8** The minutes of the meeting, even if drawn up as a public deed, must be transcribed without delay into the book of shareholder resolutions.

**Article 27**

**Meeting Procedures: Conduct of Proceedings**

**27.1** The meeting must be conducted in such a way that all those entitled to participate can follow the proceedings in real time, freely form their own opinions, and freely and promptly cast their votes. The manner in which the meeting is conducted must not conflict with the requirements for a proper and complete recording of the proceedings.

**27.2** Voting by mail is permitted, and the rules governing such voting are set forth in Article 28.2 of these bylaws.

**27.3** The meeting may be held via teleconference or videoconference, if so specified in the notice of meeting. The notice of meeting must indicate the audio or video locations set up by the company where participants may gather.

The essential conditions for the validity of a meeting held via teleconference or videoconference are as follows:

− the Chair of the meeting must be permitted, including through the presiding board, to verify the identity and eligibility of participants, to conduct the proceedings, and to ascertain and announce the results of the vote;

− that all participants can be identified and are allowed to follow the discussion, contribute in real time to the discussion of the topics at hand, and participate in the simultaneous voting on the agenda items;

− that the person taking the minutes be able to adequately perceive the events of the meeting being recorded.

If these conditions are met, the meeting is considered to be held at the location where the chairperson is present and where the secretary of the meeting must also be present, in order to allow for the drafting and signing of the minutes in the relevant minute book.

If, at the scheduled start time of the meeting, it is technically impossible to establish a connection with the locations participating via teleconference or videoconference, the meeting shall be invalid and must be rescheduled for a later date.

If, during the meeting, the connection with one or more teleconference or videoconference locations is suspended for technical reasons, and the connection is not restored within 15 (fifteen) minutes, the meeting will be declared suspended by the chairperson, and the resolutions adopted up to the time of suspension will be considered valid.

In the event of disputes, the chairperson and the secretary of the meeting may use the recording of the teleconference or videoconference as evidence of the shareholders' attendance, the conduct of the meeting, and the resolutions.

**27.4** In accordance with the principles set forth in the first paragraph of this article, if voting by mail is permitted, the text of the resolution to be adopted must be communicated in advance to the members voting by mail, so as to allow them to review it in a timely manner before casting their vote.

## Article 28 Voting Procedures

**28.1** Secret ballots are not permitted. A vote that cannot be attributed to a shareholder is considered a vote not cast.

**28.2** Voting by mail is governed as follows:

**a)** Shareholders may vote by mail if they have submitted a written request to that effect, which must be kept in the corporate records and noted in the shareholders' register;

**b)** the corporate body or court convening the meeting must specify in the notice of meeting whether voting by mail is permitted. Under no circumstances is voting by mail permitted for resolutions regarding liability actions against directors;

**c)** The notice of meeting must also include:

- the procedures by which shareholders may request and obtain ballots for voting by mail if such ballots are not attached to the notice of the meeting;
- the address to which the ballot must be sent and the deadline by which it must be received by the recipient;

**d)** the ballot is designed to ensure the secrecy of the vote until the counting of votes begins and must include the name of the issuing company, the details of the shareholders' meeting, the personal information of the person entitled to vote—specifying the number of shares held—the text of the resolution to be approved or the various proposed resolutions to be voted on, the vote cast, the date, and the signature;

**e)** in the case of voting by mail, all shareholders who have submitted their voting ballots by the deadline are considered present;

**f)** the chairperson, or, in the chairperson's absence, a member of the supervisory body, shall keep the received ballots in safekeeping until the start of the shareholders' meeting;

**g)** votes cast by mail remain confidential until the counting of votes begins at the meeting and remain valid even in the event of adjournments and subsequent reconvening of the same meeting;

**h)** The counting of mail-in ballots takes place:

- at the time the meeting is convened, to verify that the constitutive quorum is met;
- when shareholders cast their votes, to verify that the deliberative quorum is met;

**i)** A vote may be revoked by means of an express declaration received by the company at least 24 (twenty-four) hours prior to the meeting;

**j)** Ballots received after the prescribed deadlines and those lacking a signature shall be deemed not to have been received and, therefore, shall not be counted for the purposes of establishing the meeting or for voting purposes. Failure to cast a vote shall be deemed an abstention on the relevant proposals;

**k)** in the event of amendments or additions to the proposals submitted to the meeting, the shareholder who has cast a vote may express their intention in advance, choosing between abstention, a vote against, or support for the voting proposals put forward by the board of directors or another shareholder;

**l)** Ballots cast by mail must be retained in the corporate records.

## Article 29

**Special Meetings**

**29.1** If there are multiple classes of shares or financial instruments carrying voting rights, each holder is entitled to participate in the special meeting applicable to their class.

**29.2** The provisions of these bylaws regarding shareholders' meetings and shareholders, with reference to meeting procedures, also apply to special meetings and bondholder meetings.

**29.3** The special meeting:

**a)** appoints and removes the common representative and its own chairperson, who may also serve as the common representative in dealings with the company;

**b)** approves or rejects resolutions of the general meeting that modify the rights of shareholders belonging to special categories and of bondholders;

**c)** decides on proposals for a composition with creditors and receivership;

**d)** decides on the creation of a common fund to protect the common interests of bondholders and shareholders belonging to special classes and approves its financial statements;

**e)** decides on disputes with the company and on related settlements and waivers;

**f)** decides on other matters of common interest.

**29.4** A special meeting is convened at the initiative of its chairperson, the company's board of directors, or upon request by a number of persons representing one-twentieth of the votes cast at the meeting itself.

**29.5** The procedure for the special meeting is governed by the provisions contained in these bylaws with reference to the company's general meeting.

**29.6** If the company holds shares or bonds, it may not participate in the special meeting.

**29.7** Directors and statutory auditors have the right to attend the special meeting without voting rights.

**29.8** Resolutions of the special meeting may be challenged pursuant to Articles 2377 and 2379 of the Civil Code.

**29.9** Shareholders also have the right to take individual action if the special meeting has not adopted a resolution on the matter.

**29.10** Articles 2417 and 2418 of the Civil Code apply to the common representative, if elected.

**29.11** The form and voting majorities for special meetings are the same as those for extraordinary meetings.

**Article 30**

**Annulment of Shareholders' Meeting Resolutions**

**30.** An action to annul resolutions may be brought by shareholders who did not vote in favor of the resolution adopted, provided they hold, individually or collectively, five percent of the voting capital with respect to the resolution being challenged.

**Article 31**

**Competence and Powers of the Administrative Body**

**31.1** The management of the company is the exclusive responsibility of the directors, who carry out the operations necessary to achieve the corporate purpose,

subject to the requirement for specific authorization in cases required by law or by this article.

**31.2** The following powers are also vested in the board of directors:

**a)** the resolution authorizing a merger in the cases referred to in Articles 2505, *2505-bis*, and the last paragraph of *Article 2506-ter of* the Civil Code;

**b)** the establishment and dissolution of branch offices;

**c)** the designation of which directors are authorized to represent the company;

**d)** the reduction of the share capital in the event of a shareholder's withdrawal;

**e)** the amendment of the articles of incorporation to comply with regulatory provisions;

**f)** the transfer of the company's registered office to another municipality within the national territory.

**31.3** Directors must seek prior approval from the ordinary shareholders' meeting for the following transactions:

- the transfer to third parties, either in ownership or in management, of the company or branches thereof.

**Article 32 Non-Competition Clause**

**32.** Directors are not required to comply with the non-competition clause set forth in Article 2390 of the Civil Code.

**Article 33**

**Composition of the Administrative Body**

**33.1** The company may be managed, at the discretion of the ordinary shareholders' meeting at the time of appointment, either by a sole director or by a board of directors composed of two or more members, up to a maximum of fifteen members, in accordance with the number determined by the shareholders at the time of appointment.

**33.2** Directors need not be shareholders.

**33.3** Those who fall under the conditions set forth in Article 2382 of the Civil Code may not be appointed as directors and, if appointed, shall be removed from office.

**Article 34**

**Appointment and Replacement of the Administrative Body**

**34.1** It is the responsibility of the ordinary shareholders' meeting to determine the number of members of the administrative body.

**34.2.1** Directors shall serve for the term established at the time of their appointment and, in any case, for no more than three fiscal years; they may be reelected. Their terms expire on the date of the shareholders' meeting convened to approve the financial statements for the last fiscal year of their term.

**34.2.2** The termination of directors' terms upon expiration takes effect from the moment the new board of directors is reconstituted.

**34.2.3** Except as provided in the following paragraph, if one or more directors cease to serve during the fiscal year, the remaining directors shall replace them by resolution approved by the board of statutory auditors; the directors so appointed shall remain in office until the next shareholders' meeting.

**34.2.4** If, for any reason, half of the directors cease to serve—in the case of an even number—or a majority of them—in the case of an odd number—the entire board of directors is dissolved. The remaining directors must, within 15 (fifteen) days, submit the appointment of the new board of directors to the shareholders for approval; in the meantime, they may only carry out

ordinary administration.

**34.3** If the sole director or all directors cease to hold office, the shareholders' meeting to appoint the director or the entire board must be convened as a matter of urgency by the board of statutory auditors, which may, in the meantime, carry out acts of ordinary administration.

**34.4** Failure to meet the legal requirements and those set forth in Article
33 of these bylaws shall constitute grounds for the immediate removal of the director.

**Article 35**

**Chairperson of the Board of Directors**

**35.1** Unless the shareholders' meeting has already done so, the board of directors, at its first meeting following its appointment, shall elect from among its members a Chairman and, if necessary, a Vice Chairman to replace the Chairman in the event of absence or inability to perform duties.

**35.2** The Chair of the Board of Directors convenes the Board of Directors, sets its agenda, coordinates its work, and ensures that all directors are adequately informed about the matters to be discussed.

**35.3** The Board appoints a secretary, who need not be a member of the Board.

**Article 36**

**Delegated Bodies**

**36.1** The Board of Directors may delegate part of its powers to an executive committee composed of some of its members, or to one or more Managing Directors—even separately—specifying the scope, limits, and any procedures for exercising such delegation.

**36.2** The board of directors retains, however, the power to oversee and assume control of operations falling within the scope of the delegation, as well as the power to revoke such delegations.

**36.3** The powers referred to in Article 2381, paragraph 4, of the Civil Code may not be delegated to delegated bodies.

**36.4** The delegated bodies are required to report to the Board of Directors and the Board of Statutory Auditors on the general course of business and its foreseeable development, as well as on the most significant transactions carried out by the company and its subsidiaries.

**36.5** The administrative body may appoint directors, agents, attorneys-in-fact, and representatives in general to perform specific acts or categories of acts, defining their powers.

**Article 37**

**Resolutions of the Board of Directors**

**37.1** The Board shall meet at the location specified in the notice of meeting, at the company's registered office or elsewhere, provided that the location is in Italy or within the territory of another European Union member state, whenever deemed necessary by the Chairman, the Board of Statutory Auditors, or even by a single member of the Board of Directors.

**37.2** The meeting is convened by notice sent to all directors and standing auditors, by any means capable of providing proof of receipt, at least three days before the meeting and, in urgent cases, at least one day before.

The notice shall specify the date, place, and time of the meeting, as well as the

agenda.

**37.3** The procedures for convening meetings must not make attendance at meetings unduly burdensome for either the directors or the auditors.

**37.4** Meetings of the board of directors are presided over by the Chairman; in his absence, by the Vice Chairman, if one has been appointed; or, in the absence of the Vice Chairman, by a director designated by the board itself. It is the responsibility of the presiding officer to verify that the board is duly constituted, to ascertain the identity and authority of those present, to conduct the proceedings, and to verify the results of votes.

**37.5** Board meetings and their resolutions are valid, even without a formal notice of meeting, when all serving directors and all members of the board of statutory auditors are present and no one objects to the discussion of the items on the agenda.

**37.6** The board is validly constituted with the presence of a majority of the directors in office and resolves:

− by a majority vote of the directors present, except as provided below;

− by the affirmative vote of an absolute majority of its members, if the intent is to establish a special fund for a specific transaction pursuant to Article 9 of these bylaws.

Directors who abstain or who have declared a conflict of interest are not counted for the purposes of calculating the majority (quorum required for resolution).

In the event of a tie, the chairperson of the meeting shall have the casting vote. If the Board of Directors consists of only two members, unanimity is required.

**37.7** The board may meet and validly pass resolutions even through telecommunication or videoconference means, provided that the safeguards set forth in Article 27.3 of these bylaws are in place.

**37.8** Votes may not be cast by proxy.

**37.9** Minutes of the meeting's resolutions shall be drawn up and signed by the chairperson and the secretary, if appointed, and shall be recorded in the directors' book of resolutions.

**Article 38 Corporate Representation**

**38.1** The sole director represents the company.

**38.2** If a board of directors is appointed, the company is represented by the Chairman of the board of directors and by the individual managing directors, if appointed.

**38.3** Directors, agents, and attorneys-in-fact are also authorized to represent the company, within the limits of the powers granted to them in their instruments of appointment.

**Article 39 Compensation of Directors**

**39.1** Directors are entitled to reimbursement of expenses incurred in the performance of their duties.

**39.2** The shareholders' meeting may also grant directors, for a single fiscal year or for multiple fiscal years, a fixed annual allowance or compensation proportional to net income for the fiscal year, as well as determine a severance payment upon termination of office and approve the allocation of funds to the corresponding retirement fund in accordance with procedures established by a resolution of the shareholders.

**39.3** In the event of the appointment of an executive committee or managing directors,

their compensation is determined, for each fiscal year, by the board of directors, after consulting with the board of statutory auditors.

**Article 40 Board of Statutory Auditors**

**40.1** The shareholders' meeting elects the Board of Statutory Auditors, consisting of three standing auditors and two alternate auditors, appoints its chairperson, and determines the compensation of the members for the entire duration of their term.

**40.2** Throughout the term of their office, the auditors must meet the requirements set forth in Article 2399 of the Civil Code. Failure to meet these requirements results in the immediate removal of the auditor and their replacement by the most senior alternate auditor.

**40.3** The terms of the auditors expire on the date of the shareholders' meeting convened to approve the financial statements for the third fiscal year of their term. The termination of the auditors' terms upon expiration takes effect from the moment the Board of Statutory Auditors is reconstituted. Auditors may be reelected.

**40.4** The Board of Statutory Auditors meets at least once every three months at the initiative of any one of the auditors. It is validly constituted with the presence of a majority of the auditors and passes resolutions with the affirmative vote of an absolute majority of the auditors.

**40.5** Meetings may also be held via teleconference, in accordance with the procedures set forth in Article 27.3 of these bylaws.

**40.6** Minutes must be taken of the Board's meetings, which must be recorded in the Board of Statutory Auditors' book of decisions and signed by those present; resolutions of the Board of Statutory Auditors must be adopted by a majority of those present. A dissenting auditor has the right to have the reasons for their dissent recorded in the minutes.

**40.7** The Board of Statutory Auditors has the duties and powers set forth in Articles 2403 and *2403-bis* of the Civil Code.

**40.8** The auditors must attend meetings of the shareholders' assembly, the board of directors, and the executive committee.

**40.9** Auditors may be removed only for just cause and by a resolution of the shareholders. The decision to remove an auditor must be approved by a court order, after hearing the interested party.

**40.10** In the event of the death, resignation, or removal of a statutory auditor, the alternates shall take their place in order of age. The new statutory auditors shall remain in office until the shareholders decide to fill the vacancies on the Board—a decision to be adopted at the initiative of the administrative body within the following thirty days. The terms of the newly appointed auditors expire simultaneously with those of the incumbent auditors. In the event of the Chairman's termination of office, the chairmanship is assumed, until a decision on replenishment is made, by the oldest auditor.

**40.11.1** Furthermore, the provisions of Articles 2406 and 2407 of the Civil Code apply.

**40.11.2** Any shareholder may report facts they deem reprehensible to the Board of Statutory Auditors, which must take the report into account in its annual report on the financial statements; if the report is made by shareholders representing one-twentieth of the share capital, the Board of Statutory Auditors must investigate the reported facts without delay and present its conclusions and any proposals to the shareholders' meeting.

**40.11.3** The provision set forth in Article 2409 of the Civil Code applies.

**Article 41**
**The Auditor**

**41.1** Audit oversight is exercised, at the discretion of the shareholders' meeting, subject to the provisions of Article *2409-bis*, second paragraph, of the Civil Code, by an auditor or an auditing firm registered in the Registry established at the Ministry of Justice, appointed and operating in accordance with the law. If the company is not required to prepare consolidated financial statements and does not raise capital on the capital markets, the ordinary shareholders' meeting may assign the function of auditing to the Board of Statutory Auditors, which, in this case, must consist entirely of auditors registered in the Register established at the Ministry of Justice.

**41.2** The auditor or the firm appointed to perform the audit, including through the exchange of information with the Board of Statutory Auditors:

− verifies, at least quarterly during the fiscal year, that the company's books are properly maintained and that business transactions are correctly recorded in the accounting records;

− verifies whether the annual financial statements and, if prepared, the consolidated financial statements correspond to the results of the accounting records and the audits performed, and whether they comply with the applicable regulations;

− issues a report expressing an opinion on the annual financial statements and, if prepared, the consolidated financial statements.

**41.3** The audit activities are recorded in a specific ledger kept at the company's registered office.

**41.4** The term of office is three fiscal years. The auditors cease to hold office upon approval of the financial statements for their last fiscal year and may be reelected.

**41.5** When appointing the entity responsible for the audit, the ordinary shareholders' meeting must also determine the fee for the entire duration of the appointment, which may not exceed three fiscal years.

**41.6** The auditor or auditing firm must meet the requirements set forth in Article *2409-quinquies* of the Civil Code for the entire duration of their term. Failure to do so renders them ineligible or automatically disqualifies them. In the event of the auditor's disqualification, the directors are required to convene a shareholders' meeting without delay to appoint a new auditor.

**Article 42**
**Financial Statements and Profits**

**42.1** The fiscal year ends on December 31 of each year; at the end of each fiscal year, the board of directors prepares the financial statements in accordance with the law.

**42.2** The financial statements must be submitted to the shareholders' meeting for approval within

120 days from the close of the fiscal year, or within 180 days if the company is required to prepare consolidated financial statements and when specific requirements related to the company's structure and purpose so require: in the latter case, however, the directors must indicate in their report (or in the notes to the financial statements if the financial statements are prepared in abbreviated form) the reasons for the extension.

**42.3** The net profits shown in the financial statements, after deducting at least 5% (five percent) to be allocated to the legal reserve until it reaches one-fifth of the share capital, shall be distributed among the shareholders in proportion to the shareholding held by each, unless the shareholders' meeting decides otherwise.

**Article 43 Dissolution and Liquidation**

**43.1** The company is dissolved for the reasons provided by law, and therefore:

**a)** upon the expiration of the term;

**b)** upon the achievement of the corporate purpose or the supervening impossibility of achieving it, unless the shareholders' meeting, convened for this purpose within 60 (sixty) days, resolves to make the appropriate amendments to the Articles of Incorporation;

**c)** due to the inability to operate or the continued inactivity of the shareholders' meeting;

**d)** due to a reduction in capital below the statutory minimum, subject to the provisions of Article 2447 of the Civil Code;

**e)** in the case provided for in Article *2437-quater of* the Civil Code;

**f)** by resolution of the shareholders' meeting;

**g)** for any other reasons provided for by law.

**43.2.1** The voluntary early dissolution of the company is resolved by the Extraordinary Shareholders' Meeting with the majorities provided for in Article 21 of these Bylaws.

**43.2.2** In such a case, as well as upon the occurrence of any of the other grounds for dissolution, the Shareholders' Meeting, by means of a specific resolution to be adopted with the majorities provided for in Article 21 of these Bylaws, shall determine:

- the number of liquidators;
- in the event of multiple liquidators, the rules governing the operation of the board of liquidators, including by reference to the operation of the board of directors, to the extent compatible;
- the appointment of the liquidators, specifying those authorized to represent the company;
- the criteria according to which the liquidation is to be conducted;
- the powers of the liquidators, with particular regard to the sale of the company, its business units, or even individual assets or rights, or groups thereof;
- the actions necessary to preserve the value of the business, including its provisional operation—even of individual branches—with a view to achieving the best possible return.

**43.2.3** In the absence of any provision regarding the powers of the liquidators, the provision of Article 2489 of the Civil Code shall apply; therefore, the liquidators may perform all acts necessary for the liquidation of the company.

**43.3** The company may at any time revoke the state of liquidation—provided that the cause for dissolution has been eliminated—by a resolution of the shareholders' meeting adopted with the majorities required by Article 21 of these Bylaws. A dissenting shareholder has the right to withdraw. For the purposes of such revocation, Article *2487-ter* of the Civil Code applies.

**43.4** The provisions regarding resolutions of the shareholders' meeting and the administrative and supervisory bodies shall apply, to the extent compatible, even during liquidation.

**43.5** All other provisions set forth in Chapter VIII of Book V of the Civil Code (Articles 2484 et seq.) shall apply.

**Article 44 Arbitration Clause**

**44.1** Any dispute that may arise between the shareholders or between the shareholders and the company—including those brought by directors and statutory auditors, or against them—and concerning enforceable rights related to the corporate relationship, with the exception of those in which the law provides for the mandatory intervention of the Public Prosecutor, shall be resolved by an arbitration panel,

composed of three arbitrators, all appointed by the President of the Court in whose judicial district the company has its registered office, upon the request of the more diligent party.

The arbitrators so appointed shall designate the chairperson of the arbitral tribunal. In the event of failure to appoint within the prescribed time limit or in the event of disagreement among the appointed arbitrators regarding the selection of the chairperson, the President of the Court in whose judicial district the company has its registered office shall make the appointment, upon request by the more diligent party.

The seat of the arbitral tribunal shall, in any case, be established at the domicile of the chairperson of the arbitral tribunal.

**44.2** The arbitral tribunal must render its decision within 90 (ninety) days of its appointment.

The arbitration panel shall decide in accordance with the rules of procedure and applicable law.

**44.3** It is hereby irrevocably established that the rulings and decisions of the arbitral tribunal shall be binding on the parties.

**44.4** The arbitration panel shall determine how to apportion the arbitration costs among the parties.

**44.5** Disputes initiated by directors, liquidators, and statutory auditors—or those brought against them—concerning enforceable rights related to the corporate relationship are also subject to the provisions set forth above.

**44.6** For matters not provided for herein, the provisions of Legislative Decree No. 5 of January 17, 2003, shall apply.

**44.7** The repeal of this arbitration clause must be approved by a resolution of the shareholders passed by a majority of at least two-thirds of the share capital. Absent or dissenting shareholders may, within the following ninety days, exercise their right of withdrawal in accordance with the current articles of incorporation.

**44.8** Amendments to the content of this arbitration clause must be approved by a resolution of the shareholders representing at least two-thirds of the share capital. Absent or dissenting shareholders may, within the following 90 (ninety) days, exercise their right of withdrawal in accordance with Article 12 of these Bylaws.

**Article 45 Notices and Calculation of Time Limits**

**45.1** All communications required under these Articles of Incorporation shall be made, unless otherwise provided, by registered letter with acknowledgment of receipt sent to the address of the recipient as recorded in the corporate records

**45.2** In the case of a notice of meeting sent by fax, email, or other similar means, the notice must be sent to the fax number, email address, or specific contact information that has been expressly provided by the member and that is expressly recorded in the following corporate records:

− the shareholders' register, for the registered address, email address, and telephone number of the shareholders;
− the book of directors' decisions, for the domicile, email address, and telephone number of the members of the board of directors and the liquidators;
− the board of statutory auditors' decision book, for the domicile, email address, and telephone number of the members of the board of statutory auditors and the auditor.

**45.3** Shareholders who do not wish to provide a fax number or email address, or who revoke a previously provided number or address, are entitled to

receive the notice of meeting by certified mail with return receipt requested.

**45.4** Communications sent by email must be accompanied by a digital signature.

**45.5** Any communication sent by fax must be followed without delay—and in any case no later than ten days—by the transmission of the original document to the fax recipient; if the fax is addressed to the company, the original document must be retained by the company itself together with the document resulting from the fax transmission. In the event that the original document is not transmitted, said document is considered nonexistent, and its transmission via fax is deemed not to have taken place.

**45.6** For the purposes of calculating the time periods provided for in these bylaws, the starting day is not counted, while the ending day is counted.

**Article 46 Governing Law**

**46** These Articles of Incorporation are governed by Italian law.

For matters not covered by these Articles of Incorporation, reference shall be made to the Civil Code and to the relevant special laws.

SIGNED: MARIA FRANCESCA BARONI SIGNED:
FEDERICO ROSSI NOTARY

Allegato B al N 34228 di fascicolo

| TESTATE REGISTRATE AL TRIBUNALE DI MODENA | NR. REG. | DATA | PERIODICITA' | DIRETTORE RESPONSABILE |
|---|---|---|---|---|
| LE GRANDI RACCOLTE PER LA GIOVENTU' | 433 | 27/11/65 | BIMESTRALE | FABRIZIO MELEGARI |
| ALMANACCO ILLUSTRATO DEL CALCIO | 619 | 02/11/70 | ANNUALE | FABRIZIO MELEGARI |
| INCREDIBILI X-MEN | 1279 | 11/05/96 | MENSILE | MARCO MARCELLO LUPOI |
| FANTASTICI QUATTRO | 1280 | 11/05/96 | MENSILE | MARCO MARCELLO LUPOI |
| X-MEN DELUXE | 1281 | 11/05/96 | MENSILE | MARCO MARCELLO LUPOI |
| WOLVERINE | 1282 | 11/05/96 | MENSILE | MARCO MARCELLO LUPOI |
| NANA COLLECTION | 1283 | 11/05/96 | MENSILE | MARCO MARCELLO LUPOI |
| BLEACH | 1284 | 11/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PANINI COMICS MEGA | 1285 | 11/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MONDO PANINI | 1286 | 11/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA TOP | 1287 | 11/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| FRIENDS FOREVER | 1288 | 11/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA ION | 1289 | 11/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| SPAWN | 1290 | 11/05/96 | MENSILE | MARCO MARCELLO LUPOI |
| ULTIMATE COMICS SPIDER-MAN | 1291 | 11/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MARVEL MINISERIE | 1292 | 11/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MARVEL MEGA | 1293 | 11/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| BERSERK | 1294 | 11/05/96 | TRIMESTRALE | MARCO MARCELLO LUPOI |
| SPIDER-MAN | 1295 | 11/05/96 | QUINDICINALE | MARCO MARCELLO LUPOI |
| MARVEL CROSSOVER | 1296 | 11/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA LEGEND | 1297 | 13/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MARVEL WORLD | 1298 | 13/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| NOCCIOLINE | 1299 | 13/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| THOR | 1300 | 13/05/96 | MENSILE | MARCO MARCELLO LUPOI |
| MARVEL MIX | 1301 | 13/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PARTY TIME | 1302 | 09/03/09 | BIMESTRALE | MARCO MARCELLO LUPOI |
| CULT COMICS | 1303 | 13/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MARVEL SAGA | 1304 | 13/05/96 | MENSILE | MARCO MARCELLO LUPOI |
| NIRVANA | 1305 | 13/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA DREAM | 1306 | 13/05/96 | MENSILE | MARCO MARCELLO LUPOI |
| PLANET MANGA | 1307 | 13/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| CAPOLAVORI MANGA | 1308 | 13/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| ALITA COLLECTION | 1309 | 13/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| COLLANA JAPAN | 1310 | 13/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA STORIE NUOVA SERIE | 1311 | 13/05/96 | BIMESTRALE | MARCO MARCELLO LUPOI |
| L'INCREDIBILE HULK | 1312 | 13/05/96 | MENSILE | MARCO MARCELLO LUPOI |
| STICK & STACK | 1394 | 11/07/97 | BIMESTRALE | FABRIZIO MELEGARI |
| SPECIAL EVENTS | 1406 | 21/10/97 | BIMESTRALE | MARCO MARCELLO LUPOI |
| A.D. | 1463 | 30/06/98 | MENSILE | MARCO MARCELLO LUPOI |
| MANGA SUPERSTAR | 1491 | 04/10/99 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA SUN | 1492 | 04/10/99 | BIMESTRALE | MARCO MARCELLO LUPOI |
| COLLANA PLANET | 1493 | 04/10/99 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA SOUND | 1494 | 04/10/99 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MILLE EMOZIONI | 1500 | 06/12/99 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PLANET MANGA PRESENTA | 1501 | 06/12/99 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MARVEL HEROES | 1502 | 06/12/99 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA GRAPHIC NOVEL | 1503 | 06/12/99 | BIMESTRALE | MARCO MARCELLO LUPOI |
| ANGEL HEART | 1504 | 06/12/99 | BIMESTRALE | MARCO MARCELLO LUPOI |
| VAGABOND | 1505 | 06/12/99 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA UNIVERSE | 1506 | 06/12/99 | BIMESTRALE | MARCO MARCELLO LUPOI |
| NARUTO IL MITO | 1516 | 28/02/00 | BIMESTRALE | MARCO MARCELLO LUPOI |
| BERSERK COLLECTION | 1517 | 28/02/00 | BIMESTRALE | MARCO MARCELLO LUPOI |
| COMICS U.S.A. | 1518 | 28/02/00 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA LOVE | 1530 | 13/04/00 | BIMESTRALE | MARCO MARCELLO LUPOI |
| BLEACH GOLD | 1531 | 13/04/00 | BIMESTRALE | MARCO MARCELLO LUPOI |
| DAVID MURPHY 911 | 1555 | 11/06/07 | MENSILE | MARCO MARCELLO LUPOI |
| POWERS | 1556 | 28/08/01 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MAXIMUM BERSERK | 1557 | 29/08/01 | MENSILE | MARCO MARCELLO LUPOI |
| VAMPIRE KNIGHT DELUXE | 1558 | 29/08/01 | MENSILE | MARCO MARCELLO LUPOI |
| TUTTO RAT-MAN | 1619 | 11/01/02 | BIMESTRALE | MARCO MARCELLO LUPOI |
| HUNTER X HUNTER | 1620 | 11/01/02 | SEMESTRALE | MARCO MARCELLO LUPOI |
| PANINI DIGITAL.COM | 1661 | 10/01/03 | SETTIMANALE | FABRIZIO MELEGARI |
| GLI SPECIALI PANINI | 1682 | 20/10/03 | BIMESTRALE | FABRIZIO MELEGARI |
| FORZA MILAN SPECIAL | 1701 | 27/02/04 | BIMESTRALE | FABRIZIO MELEGARI |
| RAT MAN COLLECTION | 1814 | 20/07/06 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA BLADE | 1837 | 20/03/07 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PANINI COMICS MIX | 1838 | 20/03/07 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MY PANINI | 1840 | 02/04/07 | ANNUALE | GIORGIO ARAVECCHIA |
| EXTRA TIME | 1861 | 28/01/08 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PLANET FANTASY | 1862 | 28/01/08 | BIMESTRALE | MARCO MARCELLO LUPOI |
| GENERATION MANGA | 1863 | 28/01/08 | BIMESTRALE | MARCO MARCELLO LUPOI |
| NARUTO GOLD | 1864 | 28/01/08 | BIMESTRALE | MARCO MARCELLO LUPOI |
| STICK&STACK I GRANDI CLASSICI | 1871 | 14/03/08 | BIMESTRALE | FABRIZIO MELEGARI |
| I GRANDI ALMANACCHI PANINI | 1883 | 08/09/08 | TRIMESTRALE | FABRIZIO MELEGARI |
| POP'S MAX | 1906 | 09/03/09 | TRIMESTRALE | IAFRATE MARCO |
| I LOVE PONY | 1910 | 09/03/09 | TRIMESTRALE | IAFRATE MARCO |
| BUBBLE | 1911 | 09/03/09 | TRIMESTRALE | IAFRATE MARCO |
| CIOE' | 1912 | 09/03/09 | MENSILE | IAFRATE MARCO |
| CIOE' FANS CLUB | 1913 | 09/03/09 | MENSILE | annullata |
| CIOE' GIRL | 1914 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |
| CIOE' MAX | 1915 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |
| CIOE' SPECIAL | 1916 | 09/03/09 | mENSILE | IAFRATE MARCO |
| IO TI MALEDICO | 1917 | 09/03/09 | TRIMESTRALE | IAFRATE MARCO |
| CIOE' TEST | 1918 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |
| CUCCIOLI | 1919 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |
| PANINI ACTIVITY | 1920 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |
| LA PRINCIPESSA SISSI | 1921 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |
| YOUSLESS | 1922 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |
| POP'S STAR | 1923 | 09/03/09 | TRIMESTRALE | IAFRATE MARCO |
| SAM IL POMPIERE | 1924 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |
| MEGA TWIN | 1925 | 09/03/09 | BIMESTRALE | MARCO MARCELLO LUPOI |
| POP'S | 1926 | 09/03/09 | MENSILE | IAFRATE MARCO |
| POP'S GIRL | 1927 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |
| POPCORN MAG | 1928 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |
| I 1000 VOLTI DI RAT-MAN | 1929 | 09/03/09 | MENSILE | MARCO MARCELLO LUPOI |
| POP'S TEST | 1930 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |
| WEBSTARS MAGAZINE | 1931 | 09/03/09 | MENSILE | IAFRATE MARCO |
| DINO MAG | 1932 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |
| BEST FRIENDS | 1933 | 09/03/09 | TRIMESTRALE | IAFRATE MARCO |
| MEGA SPIDER-MAN | 1934 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |

Ministero dell'Economia e delle Finanze MARCA DA BOLLO €16,00 SEDICI/00

| | | | | |
|---|---|---|---|---|
| TEST & GIOCHI DA SPIE | 1933 | 09/03/09 | TRIMESTRALE | IAFRATE MARCO |
| CIOE' STORY | 1936 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |
| GOSSIP GIRLS BY CIOE' | 1937 | 09/03/09 | TRIMESTRALE | IAFRATE MARCO |
| MEGA LEGOR | 1938 | 09/03/09 | BIMESTRALE | IAFRATE MARCO |
| MEGA SPIDY | 1939 | 09/03/09 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PANINI FOOTBALL MAG | 1940 | 09/03/09 | MENSILE | FABRIZIO MELEGARI |
| #CIOE' TUBE | 1941 | 09/03/09 | TRIMESTRALE | IAFRATE MARCO |
| PANINI COMICS MAGAZINE | 1943 | 14/05/09 | BIMESTRALE | MARCO MARCELLO LUPOI |
| RAT-MAN GIGANTE | 1951 | 24/06/09 | MENSILE | MARCO MARCELLO LUPOI |
| DANIEL TIGER | 1969 | 09/09/09 | BIMESTRALE | IAFRATE MARCO |
| MANGA EXTRA | 1978 | 03/12/09 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA SAGA | 1979 | 03/12/09 | BIMESTRALE | MARCO MARCELLO LUPOI |
| TARTARUGHE NINJA | 1980 | 03/12/09 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PANINI PUBLISHING PRESENTA | 1984 | 09/02/10 | BIMESTRALE | MARCO MARCELLO LUPOI |
| GHOST | 1986 | 23/02/10 | BIMESTRALE | MARCO MARCELLO LUPOI |
| CIOE' FANS CLUB | 1987 | 23/02/10 | BIMESTRALE | IAFRATE MARCO |
| PANINI KIDS | 1988 | 23/02/10 | BIMESTRALE | MARCO MARCELLO LUPOI |
| HELLO KITTY | 1989 | 23/02/10 | BIMESTRALE | MARCO IAFRATE |
| PANINI FUN | 1990 | 23/02/10 | BIMESTRALE | MARCO MARCELLO LUPOI |
| CAPITAN AMERICA | 1991 | 23/02/10 | MENSILE | MARCO MARCELLO LUPOI |
| PANINI HAPPY | 1994 | 11/03/10 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PANINI KIDS SPECIAL | 1995 | 11/03/10 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MARVEL COLLECTION | 1996 | 11/03/10 | MENSILE | MARCO MARCELLO LUPOI |
| POP'S CREA | 1999 | 01/04/10 | BIMESTRALE | IAFRATE MARCO |
| RAGAZZA MAG ! | 2000 | 21/04/10 | BIMESTRALE | IAFRATE MARCO |
| MANGA MEGA | 2003 | 24/06/10 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PANINI PLAY | 2004 | 03/08/10 | BIMESTRALE | MARCO MARCELLO LUPOI |
| DISNEY PLAY | 2005 | 03/08/10 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MARVEL UNIVERSE | 2005 | 03/08/10 | MENSILE | MARCO MARCELLO LUPOI |
| MANGA KIDS | 2012 | 05/10/10 | BIMESTRALE | MARCO MARCELLO LUPOI |
| BLACK BUTLER | 2013 | 05/10/10 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PANINI BOOM | 2014 | 05/10/10 | BIMESTRALE | MARCO MARCELLO LUPOI |
| DEADPOOL | 2018 | 05/10/10 | QUINDICINALE | MARCO MARCELLO LUPOI |
| IL GIORNALINO DEI TELETUBBIES | 2024 | 24/03/11 | BIMESTRALE | FABRIZIO MELEGARI |
| MARVEL ICON | 2028 | 30/03/11 | MENSILE | MARCO MARCELLO LUPOI |
| PANINI & SORPRESE | 2029 | 30/03/11 | mENSILE | MARCO MARCELLO LUPOI |
| MANGA BEST | 2042 | 04/04/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA CODE | 2043 | 04/10/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MARVEL COLLECTION SPECIAL | 2044 | 04/10/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MARVEL SPECIAL | 2045 | 04/10/11 | MENSILE | MARCO MARCELLO LUPOI |
| MANGA ONE | 2046 | 04/10/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PLANET PINK | 2047 | 04/10/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| SPIDER-MAN UNIVERSE | 2048 | 04/10/11 | MENSILE | MARCO MARCELLO LUPOI |
| WOLVERINE E GLI X MAN | 2049 | 04/10/11 | MENSILE | MARCO MARCELLO LUPOI |
| MANGA ANGEL | 2050 | 04/10/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MARVEL ADVENTURES | 2051 | 04/10/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA ZERO | 2052 | 04/10/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA RAINBOW | 2053 | 04/10/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA MYSTERY | 2054 | 04/10/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| I VENDICATORI | 2055 | 04/10/11 | QUINDICINALE | MARCO MARCELLO LUPOI |
| I LOVE JAPAN | 2056 | 04/10/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| DEVIL E I CAVALIERI MARVEL | 2057 | 04/10/11 | MENSILE | MARCO MARCELLO LUPOI |
| MANGA HEART | 2058 | 04/10/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PANINI PREMIUM | 2059 | 21/10/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MARVEL BEST SELLER | 2072 | 19/12/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA MOON | 2073 | 19/12/11 | BIMESTRALE | MARCO MARCELLO LUPOI |
| SPIDEY | 2075 | 14/02/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MARVEL SELECT | 2076 | 14/02/12 | MENSILE | MARCO MARCELLO LUPOI |
| SAKURA | 2077 | 14/02/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PLANES | 2078 | 14/02/12 | MENSILE | MARCO MARCELLO LUPOI |
| PLANET AI | 2086 | 17/04/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PLANET ACTION | 2087 | 17/04/12 | MENSILE | MARCO MARCELLO LUPOI |
| GANGSTA | 2088 | 17/04/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA ADVENTURE | 2089 | 17/04/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA ROCK | 2090 | 17/04/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA LIFE | 2091 | 17/04/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| HULK E I DIFENSORI | 2092 | 17/04/12 | MENSILE | MARCO MARCELLO LUPOI |
| BLUE | 2093 | 17/04/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| POP's STORY | 2094 | 17/04/12 | TRIMESTRALE | MARCO IAFRATE |
| I LIKE | 2095 | 17/04/12 | BIMESTRALE | MARCO IAFRATE |
| ASTROLOGIA MAGAZINE | 2096 | 17/04/12 | TRIMESTRALE | MARCO IAFRATE |
| PANINI SUSPENSE | 2097 | 19/05/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| SCUOLA DI CUCINA MAGAZINE | 2098 | 19/05/12 | BIMESTRALE | MARCO IAFRATE |
| AKUMA | 2099 | 19/05/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PANINI ACTION | 2100 | 19/05/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MANGA FIGHT | 2102 | 06/07/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| LANTERNE ROSSE | 2105 | 17/10/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PANINI PULP | 2106 | 17/10/12 | MENSILE | MARCO MARCELLO LUPOI |
| MANGA HERO | 2107 | 17/10/12 | BIMESTRALE | MARCO MARCELLO LUPOI |
| GLI INCREDIBILI AVENGERS | 2113 | 08/01/13 | MENSILE | MARCO MARCELLO LUPOI |
| MASTERS OF COMICS | 2114 | 08/01/13 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PANINI FANTASY | 2115 | 08/01/13 | BIMESTRALE | MARCO MARCELLO LUPOI |
| I GUARDIANI DELLA GALASSIA | 2116 | 08/01/13 | QUINDICINALE | MARCO MARCELLO LUPOI |
| PANINI GO | 2117 | 08/01/13 | BIMESTRALE | MARCO MARCELLO LUPOI |
| I NUOVISSIMI X-MAN | 2118 | 08/01/13 | MENSILE | MARCO MARCELLO LUPOI |
| MANGA FICTION | 2112 | 08/01/13 | BIMESTRALE | MARCO MARCELLO LUPOI |
| LE MINI RACCOLTE PANINI | 2125 | 11/02/13 | BIMESTRALE | FABRIZIO MELEGARI |
| GERONIMO STILTON MAG | 2130 | 05/03/13 | BIMESTRALE | MARCO MARCELLO LUPOI |
| PANINI NINJA | 2127 | 05/03/13 | MENSILE | MARCO MARCELLO LUPOI |
| MARVEL TALES | 2129 | 05/03/13 | MENSILE | MARCO MARCELLO LUPOI |
| IRON MAN | 2128 | 05/03/13 | MENSILE | MARCO MARCELLO LUPOI |
| DOCTOR STANGE | 2126 | 05/03/13 | MENSILE | MARCO MARCELLO LUPOI |
| PANINI TIME | 2133 | 19/03/13 | BIMESTRALE | MARCO MARCELLO LUPOI |
| MEGA STAR WARS | 2132 | 19/03/13 | BIMESTRALE | MARCO MARCELLO LUPOI |
| ASTERIX: GLI SPECIALI | 2135 | 08/04/13 | Trimestrale | MARCO MARCELLO LUPOI |
| ASTERIX | 2134 | 08/04/13 | QUINDICINALE | MARCO MARCELLO LUPOI |
| KEN IL GUERRIERO | 2137 | 05/05/13 | MENSILE | MARCO MARCELLO LUPOI |
| SOMNIA | 2142 | 27/08/13 | BIMESTRALE | MARCO MARCELLO LUPOI |
| TOPOLINO | 2143 | 29/09/13 | Settimanale | Valentina de Poli |
| PAPERINIK (Alex Grande) | 2144 | 29/09/13 | Mensile | Valentina de Poli |
| I CLASSICI DISNEY | 2145 | 29/09/13 | Mensile | Valentina de Poli |
| TOPOSTORIE DISNEY | 2146 | 29/09/13 | Mensile | Valentina de Poli |

| | | | | |
|---|---|---|---|---|
| PRINCIPESSE | 2147 | 25/08/13 | Mensile | Marco M. Lupoi |
| STORIE DELLA NOTTE | 2148 | 25/08/13 | Mensile | Marco M. Lupoi |
| DISNEY JUNIOR | 2149 | 25/08/13 | Mensile | Marco M. Lupoi |
| VIOLETTA | 2150 | 25/08/13 | Mensile | Marco M. Lupoi |
| I GRANDI CLASSICI DISNEY | 2151 | 02/09/13 | Mensile | Valentina de Poli |
| PAPERINO | 2152 | 02/09/13 | Mensile | Valentina de Poli |
| DISNEY BIG | 2153 | 02/09/13 | Mensile | Valentina de Poli |
| POCKET LOVE | 2154 | 02/09/13 | Bimestrale | Valentina de Poli |
| I MIGLIORI ANNI DISNEY | 2155 | 02/09/13 | Bimestrale | Valentina de Poli |
| ENIGMISTICA di TOPOLINO | 2156 | 02/09/13 | Bimestrale | Valentina de Poli |
| SPECIALE DISNEY | 2157 | 02/09/13 | Trimestrale | Valentina de Poli |
| TUTTO DISNEY | 2158 | 02/09/13 | Bimestrale | Valentina de Poli |
| DISNEY TIME | 2159 | 02/09/13 | Bimestrale | Valentina de Poli |
| SUPER DISNEY | 2160 | 02/09/13 | Trimestrale | Valentina de Poli |
| PIU' DISNEY | 2161 | 02/09/13 | Quadrimestrale | Valentina de Poli |
| DISNEY FUN | 2162 | 02/09/13 | 5 uscite annuali | Marco M. Lupoi |
| CARS COLOR MAGIC PEN | 2163 | 02/09/13 | Bimestrale | Marco M. Lupoi |
| COLORA CUCCIOLI | 2164 | 02/09/13 | Bimestrale | Marco M. Lupoi |
| PRINCIPESSE COLOR | 2165 | 02/09/13 | Bimestrale | Marco M. Lupoi |
| DISNEY MULTICOLOR | 2166 | 02/09/13 | Mensile | Marco M. Lupoi |
| DISNEY TUTTO STICKERS | 2167 | 02/09/13 | Bimestrale | Marco M. Lupoi |
| DISNEY EXTRA COLOR | 2168 | 02/09/13 | Bimestrale | Marco M. Lupoi |
| DISNEY MAGIC | 2169 | 02/09/13 | Trimestrale | Marco M. Lupoi |
| ARTATTACK | 2170 | 02/09/13 | Mensile | Marco M. Lupoi |
| DISNEY PUNTO CROCE | 2171 | 02/09/13 | Trimestrale | Marco M. Lupoi |
| PIXAR FUN - CARS MAGAZINE | 2172 | 02/09/13 | Mensile | Marco M. Lupoi |
| DISNEY COLOR | 2173 | 02/09/13 | BIMESTRALE | Marco M. Lupoi |
| CLASSICI A FUMETTI | 2174 | 02/09/13 | Trimestrale | Marco M. Lupoi |
| DISNEY FANTASY | 2175 | 02/09/13 | Trimestrale | Marco M. Lupoi |
| DISNEY SMILE | [illegible] | 02/09/13 | Mensile | Marco M. Lupoi |
| TOPO GOAL | 2177 | 02/09/13 | Mensile | Valentina de Poli |
| SPIDER-MAN E I SUOI FANTASTICI AMICI | 2178 | 02/09/13 | Mensile | Marco M. Lupoi |
| GRANDI AVVENTURE PANINI | 2180 | 30/09/13 | Mensile | Marco M. Lupoi |
| MANGA SHOCK | 2186 | 11/11/13 | BIMESTRALE | Marco M. Lupoi |
| AVENGERS DELUXE PRESENTA | 2187 | 11/11/13 | BIMESTRALE | Marco M. Lupoi |
| YUME | 2188 | 11/11/13 | BIMESTRALE | Marco M. Lupoi |
| PANINI COMICS BEST SELLER | 2189 | 11/11/13 | BIMESTRALE | Marco M. Lupoi |
| ARASHI | 2190 | 11/11/13 | BIMESTRALE | Marco M. Lupoi |
| A COME IGNORANZA | 2191 | 11/11/13 | BIMESTRALE | Marco M. Lupoi |
| UACK ! | 2195 | 03/12/13 | MENSILE | Valentina de Poli |
| CIP&CIOP MAGAZINE | 5/14 | 21/02/14 | MENSILE | Melegari Fabrizio |
| SOFIA, LA PRINCIPESSA | 6/14 | 21/02/14 | MENSILE | Marco M. Lupoi |
| REAL LIFE | 7/14 | 10/03/14 | BIMESTRALE | Marco M. Lupoi |
| PANINI COLORS | 8/14 | 24/03/14 | BIMESTRALE | Marco M. Lupoi |
| LEGO BATMAN | 9/14 | 24/03/14 | Mensile | Marco M. Lupoi |
| GIOCA E CREA | 10/14 | 15/04/14 | BIMESTRALE | Marco M. Lupoi |
| IL RAGAZZO INVISIBILE | 13/14 | 14/04/14 | BIMESTRALE | Marco M. Lupoi |
| LA PRINCIPESSA CADAVERE | 14/14 | 14/04/14 | BIMESTRALE | Marco M. Lupoi |
| SENRI | 15/14 | 14/04/14 | BIMESTRALE | Marco M. Lupoi |
| PURPLE | 16/14 | 14/04/14 | BIMESTRALE | Marco M. Lupoi |
| MANGA LAND | 17/14 | 14/04/14 | BIMESTRALE | Marco M. Lupoi |
| KODANA | 18/14 | 14/04/14 | BIMESTRALE | Marco M. Lupoi |
| FOREVER MANGA | 19/14 | 14/04/14 | BIMESTRALE | Marco M. Lupoi |
| DISNEY PLANET | 20/14 | 14/04/14 | BIMESTRALE | Marco M. Lupoi |
| DISNEY DEFINITIVE COLLECTION | 22/14 | 24/07/14 | BIMESTRALE | Valentina de Poli |
| DISNEY LEGENDARY COLLECTION | 23/14 | 07/08/14 | BIMESTRALE | Valentina de Poli |
| PK GIANT | 24/14 | 07/08/14 | MENSILE | Valentina de Poli |
| TOPOLINO LIMITED DE LUXE EDITION | 25/14 | 07/08/14 | TRIMESTRALE | Valentina de Poli |
| GUARDIANI DELLA GALASSIA PRESENTA | 26/14 | 01/09/14 | BIMESTRALE | Marco M. Lupoi |
| PANINI STARS | 30/14 | 19/09/14 | BIMESTRALE | Marco M. Lupoi |
| PANINI KNIGHTS | 31/14 | 19/09/14 | BIMESTRALE | Marco M. Lupoi |
| PANINI MAGIC | 32/14 | 19/09/14 | BIMESTRALE | Marco M. Lupoi |
| PANINI FRIENDS | 33/14 | 19/09/14 | Trimestrale | Marco M. Lupoi |
| PANINI BLOCKS | 34/14 | 19/09/14 | BIMESTRALE | Marco M. Lupoi |
| PANINI SPACE | 35/14 | 19/09/14 | BIMESTRALE | Marco M. Lupoi |
| PANINI LEGENDS | 36/14 | 19/09/14 | MENSILE | Marco M. Lupoi |
| PANINI TV | 37/14 | 19/09/14 | MENSILE | Marco M. Lupoi |
| MANGA RUN | 41/14 | 16/12/14 | BIMESTRALE | Marco M. Lupoi |
| FIRE | 42/14 | 22/12/14 | BIMESTRALE | Marco M. Lupoi |
| RED | 43/14 | 22/02/14 | BIMESTRALE | Marco M. Lupoi |
| POWERS | 44/14 | 22/02/14 | MENSILE | Marco M. Lupoi |
| STAR WARS | 1/15 | 07/07/05 | MENSILE | Marco M. Lupoi |
| PANINI DARK | 2/15 | 07/07/05 | MENSILE | Marco M. Lupoi |
| CINQUE ALLEGRI RAGAZZI MORTI | 3/15 | 07/07/05 | MENSILE | Marco M. Lupoi |
| S.H.I.E.L.D. | 4/15 | 07/07/05 | MENSILE | Marco M. Lupoi |
| GLAM | 8/15 | 08/04/15 | MENSILE | Marco M. Lupoi |
| DISNEY CINESTORY COMIC SERIE ORO | 14/15 | 03/08/15 | BIMESTRALE | Valentina de Poli |
| DISNEY CINESTORY COMIC | 15/15 | 03/08/15 | BIMESTRALE | Valentina de Poli |
| DISNEY FROZEN MAGAZINE | 16/15 | 03/08/15 | MENSILE | Marco M. Lupoi |
| DISNEY OMNIBUS | 17/15 | 03/08/15 | Quadrimestrale | Valentina de Poli |
| GANTZ NUOVA EDIZIONE | 19/15 | 29/09/15 | MENSILE | Marco M. Lupoi |
| DISNEY PIXAR MOVIECOMICS COLLECTION | 27 | 07/12/2015 | BIMESTRALE | Valentina de Poli |
| PANINI TECH | 28 | 07/12/2015 | TRIMESTRALE | Marco M. Lupoi |
| PANINI GIRLS | 29 | 07/12/2015 | BIMESTRALE | Marco M. Lupoi |
| DISNEY MOVIECOMICS COLLECTION | 30 | 07/12/2015 | TRIMESTRALE | Valentina de Poli |
| SUPER PANINI | 31 | 07/12/2015 | BIMESTRALE | Marco M. Lupoi |
| MARVEL CULT | 32 | 07/12/2015 | MENSILE | Marco M. Lupoi |
| INUMANI | 33 | 07/12/2015 | MENSILE | Marco M. Lupoi |
| MARVEL GALAXY | 34 | 07/12/2015 | BIMESTRALE | Marco M. Lupoi |
| MARVEL GIOCA & COLORA | 35 | 07/12/2015 | BIMESTRALE | Marco M. Lupoi |
| LUPIN | 2 | 25/01/2016 | MENSILE | Marco M. Lupoi |
| TESORI INTERNATIONAL | 3 | 11/02/2016 | BIMESTRALE | Valentina de Poli |
| INCUBO | 4 | 02/03/2016 | BIMESTRALE | Marco M. Lupoi |
| DISNEY SPLASH | 5 | 22/03/2016 | MENSILE | Marco M. Lupoi |
| LITTLE CHARMERS MAG | 6 | 05/05/2016 | BIMESTRALE | Marco M. Lupoi |
| YO-KAI WATCH MAG | 7 | 20/04/2016 | BIMESTRALE | Marco M. Lupoi |
| DISNEY HAPPY | 9 | 13/06/2016 | TRIMESTRALE | Valentina de Poli |
| MONSTER | 10 | 29/07/2016 | MENSILE | Marco M. Lupoi |
| DODOLI | 12 | 29/07/2016 | MENSILE | Marco M. Lupoi |
| NARUTO COLOR | 11 | 26/07/2016 | QUINDICINALE | Marco M. Lupoi |
| TOPOLINO SUPER DELUXE EDITION | 14 | 26/07/2016 | QUADRIMESTRALE | Valentina de Poli |

MARCA DA BOLLO €16,00 SEDICI/00

| TITOLO TESTATA | NUMERO REGISTRAZIONE | DATA REGISTRAZIONE | PERIODICITA' |
|---|---|---|---|
| DISNEY PIXAR MOVIECOMICS COLLECTION | 27 | 07/12/2015 | BIMESTRALE |
| PANINI TECH | 28 | 07/12/2015 | TRIMESTRALE |
| PANINI GIRLS | 29 | 07/12/2015 | BIMESTRALE |
| DISNEY MOVIECOMICS COLLECTION | 30 | 07/12/2015 | TRIMESTRALE |
| SUPER PANINI | 31 | 07/12/2015 | BIMESTRALE |
| MARVEL CULT | 32 | 07/12/2015 | BIMESTRALE |
| INUMANI | 33 | 07/12/2015 | MENSILE |
| MARVEL GALAXY | 34 | 07/12/2015 | BIMESTRALE |
| MARVEL GIOCA & COLORA | 35 | 07/12/2015 | BIMESTRALE |
| | | | |

| DIRETTORE RESPONSABILE | TRIBUNALE |
|---|---|
| Valentina de Poli | MODENA |
| Marco M. Lupoi | MODENA |
| Marco M. Lupoi | MODENA |
| Valentina de Poli | MODENA |
| Marco M. Lupoi | MODENA |
| Marco M. Lupoi | MODENA |
| Marco M. Lupoi | MODENA |
| Marco M. Lupoi | MODENA |
| Marco M. Lupoi | MODENA |
| | |

| | | | | | |
|---|---|---|---|---|---|
| INCREDIBILI X-MEN | 1279 | 11/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| FANTASTICI QUATTRO | 1280 | 11/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| X-MEN DELUXE | 1281 | 11/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| WOLVERINE | 1282 | 11/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| NANA COLLECTION | 1283 | 11/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| BLEACH | 1284 | 11/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PANINI COMICS MEGA | 1285 | 11/05/1996 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MONDO PANINI | 1286 | 11/05/1996 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA TOP | 1287 | 11/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| FRIENDS FOREVER | 1288 | 11/05/1996 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| KEN IL GUERRIERO | 1289 | 11/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| SPAWN | 1290 | 11/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| ULTIMATE COMICS SPIDER-MAN | 1291 | 11/05/1996 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL MINISERIE | 1292 | 11/05/1996 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL MEGA | 1293 | 11/05/1996 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| BERSERK | 1294 | 11/05/1996 | TRIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| SPIDER-MAN | 1295 | 11/05/1996 | QUINDICINALE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL CROSSOVER | 1296 | 11/05/1996 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA LEGEND | 1297 | 13/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL WORLD | 1298 | 13/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| IRON MAN & I POTENTI | 1299 | 13/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| THOR | 1300 | 13/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL MIX | 1301 | 13/05/1996 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| PARTY TIME | 1302 | 09/01/2008 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| CULT COMICS | 1303 | 13/05/1996 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL SAGA | 1304 | 13/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| NIRVANA | 1305 | 13/05/1996 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA DREAM | 1306 | 13/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PLANET MANGA | 1307 | 13/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| CAPOLAVORI MANGA | 1308 | 13/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| ALITA COLLECTION | 1309 | 13/05/1996 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| COLLANA JAPAN | 1310 | 13/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MANGA STORIE NUOVA SERIE | 1311 | 13/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| L'INCREDIBILE HULK | 1312 | 13/05/1996 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| SPECIAL EVENTS | 1406 | 21/10/1997 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| A.D. | 1483 | 30/08/1999 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MANGA SUPERSTAR | 1491 | 04/10/1999 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MANGA SUN | 1492 | 04/10/1999 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| COLLANA PLANET | 1493 | 04/10/1999 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| SKET DANCE | 1494 | 04/10/1999 | MENSILE | MARCO MARCELLO LUPOI | MODENA |

| | | | | | |
|---|---|---|---|---|---|
| MILLE EMOZIONI | 1500 | 06/12/1999 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PLANET MANGA PRESENTA | 1501 | 06/12/1999 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| ULTIMATES COMICS AVENGER | 1502 | 06/12/1999 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA GRAPHIC NOVEL | 1503 | 06/12/1999 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| ANGEL HEART | 1504 | 06/12/1999 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| VAGABOND | 1505 | 06/12/1999 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA UNIVERSE | 1506 | 06/12/1999 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| NARUTO IL MITO | 1516 | 28/02/2000 | QUINDICINALE | MARCO MARCELLO LUPOI | MODENA |
| BERSERK COLLECTION | 1517 | 28/02/2000 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| COMICS U.S.A | 1518 | 28/02/2000 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA LOVE | 1530 | 13/04/2000 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| BLEACH GOLD | 1531 | 13/04/2000 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| DAVID MURPHY 911 | 1555 | 11/06/2007 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MANGA MIX | 1596 | 28/08/2001 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MAXIMUM BERSERK | 1597 | 28/08/2001 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| VAMPIRE KNIGHT DELUXE | 1598 | 28/08/2001 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| TUTTO RAT-MAN | 1619 | 10/01/2002 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| HUNTER X HUNTER | 1620 | 10/01/2002 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| RAT MAN COLLECTION | 1814 | 20/07/2006 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA BLADE | 1837 | 20/03/2007 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PANINI COMICS MIX | 1838 | 20/03/2007 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| NARUTO GOLD | 1864 | 28/01/2008 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| EXTRA TIME | 1861 | 28/01/2008 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| GENERATION MANGA | 1863 | 28/01/2008 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| PLANET FANTASY | 1862 | 28/01/2008 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| GRANDI OPERE | 1961 | 24/06/2009 | SETTIMANALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA EXTRA | 1978 | 03/12/2009 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| TARTARUGHE NINJA | 1980 | 03/12/2009 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA SAGA | 1979 | 03/12/2009 | ANNUALE | MARCO MARCELLO LUPOI | MODENA |
| PANINI KIDS | 1988 | 23/02/2010 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| SHAMO | 1986 | 23/02/2010 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PANINI FUN | 1990 | 23/02/2010 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| CAPITAN AMERICA | 1991 | 23/02/2010 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| HELLO KITTY | 1989 | 23/02/2010 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| PANINI HAPPY | 1994 | 11/03/2010 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| PANINI KIDS SPECIAL | 1995 | 11/03/2010 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL COLLECTION | 1996 | 11/03/2010 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MANGA MEGA | 2003 | 24/06/2010 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PANINI PLAY | 2004 | 03-ago-10 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| ULTIMATE COMICS | 2005 | 03-ago-10 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |

| | | | | | |
|---|---|---|---|---|---|
| MARVEL UNIVERSE | 2006 | 03-ago-10 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MANGA KISS | 2012 | 05-ott-10 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| BLACK BUTLER | 2013 | 05-ott-10 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PANINI BOOM | 2014 | 05-ott-10 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| DEADPOOL | 2015 | 05-ott-10 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL ICON | 2028 | 30-mar-11 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PANINI & SORPRESE | 2029 | 30-mar-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL ADVENTURES | 2051 | 04-ott-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA ZERO | 2052 | 04-ott-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA RAINBOW | 2053 | 04-ott-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA MYSTERY | 2054 | 04-ott-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA HEART | 2058 | 04-ott-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| DEVIL E I CAVALIERI MARVEL | 2057 | 04-ott-11 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| I LOVE JAPAN | 2056 | 04-ott-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| I VENDICATORI | 2055 | 04-ott-11 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MANGA ANGEL | 2050 | 04-ott-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| WOLVERINE E GLI X MAN | 2049 | 04-ott-11 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| SPIDER-MAN UNIVERSE | 2048 | 04-ott-11 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PLANET PINK | 2047 | 04-ott-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA ONE | 2046 | 04-ott-11 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL SPECIAL | 2045 | 04-ott-11 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL COLLECTION SPECIAL | 2044 | 04-ott-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA CODE | 2043 | 04-ott-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA BEST | 2042 | 04-ott-11 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PANINI PREMIUM | 2059 | 21-ott-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA MOON | 2073 | 19-dic-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL BEST SELLER | 2072 | 19-dic-11 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| YUME | 2075 | 14-feb-12 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL SELECT | 2076 | 14-feb-12 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| SAKURA | 2077 | 14-feb-12 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| ARASHI | 2078 | 14-feb-12 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MANGA SHOCK | 1248 | 17-apr-12 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| HULK E I DIFENSORI | 1247 | 17-apr-12 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MANGA LIFE | 1246 | 17-apr-12 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MANGA GIANTS | 1245 | 17-apr-12 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MANGA ADVENTURE | 1244 | 17-apr-12 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| TIGER MASK | 1243 | 17-apr-12 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PLANET ACTION | 1242 | 17-apr-12 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PLANET AI | 1241 | 17-apr-12 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| PANINI SUSPENSE | 2097 | 19-mag-12 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |

| | | | | | |
|---|---|---|---|---|---|
| AKUMA | 2099 | 19-mag-12 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| PANINI ACTION | 2100 | 19-mag-12 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA FIGHT | 2103 | 06-lug-12 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PANINI PULP | 2106 | 17-ott-12 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| LANTERNE ROSSE | 2105 | 17-ott-12 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| MANGA HERO | 2107 | 17-ott-12 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| GLI INCREDIBILI AVENGERS | 2113 | 08-gen-13 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MASTERS OF COMICS | 2114 | 08-gen-13 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| PANINI FANTASY | 2115 | 08-gen-13 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| I GUARDIANI DELLA GALASSIA | 2116 | 08-gen-13 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MAGICO VENTO DELUXE | 2117 | 08-gen-13 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| I NUOVISSIMI X-MAN | 2118 | 08-gen-13 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| KEN LA LEGGENDA | 2112 | 08-gen-13 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| ULTIMATE SPIDER-MAN & AVENGERS | 2130 | 05-mar-13 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| PANINI NINJA | 2127 | 05-mar-13 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MARVEL TALES | 2129 | 05-mar-13 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| IRON MAN | 2128 | 05-mar-13 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| MAX BEST SELLER | 2126 | 05-mar-13 | QUATTORDICINALE | MARCO MARCELLO LUPOI | MODENA |
| PANINI TIME | 2133 | 19-mar-13 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| PANINI CARTOON | 2132 | 19-mar-13 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| KEN IL GUERRIERO | 2137 | 05/05/2013 | MENSILE | MARCO MARCELLO LUPOI | MODENA |
| SOMNIA | 2142 | 27/08/2013 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| PRINCIPESSE | 2147 | 29/08/2013 | Mensile | Marco M. Lupoi | MODENA |
| WINNIE THE POOH | 2148 | 29/08/2013 | Mensile | Marco M. Lupoi | MODENA |
| DISNEY JUNIOR | 2149 | 29/08/2013 | Mensile | Marco M. Lupoi | MODENA |
| VIOLETTA | 2150 | 29/08/2013 | Mensile | Marco M. Lupoi | MODENA |
| DISNEY FUN | 2162 | 02/09/2013 | 5 uscite annuali | Marco M. Lupoi | MODENA |
| CARS COLOR MAGIC PEN | 2163 | 02/09/2013 | Bimestrale | Marco M. Lupoi | MODENA |
| WINNIE COLOR | 2164 | 02/09/2013 | Bimestrale | Marco M. Lupoi | MODENA |
| PRINCIPESSE COLOR | 2165 | 02/09/2013 | Bimestrale | Marco M. Lupoi | MODENA |
| DISNEY JUNIOR COLOR | 2166 | 02/09/2013 | Bimestrale | Marco M. Lupoi | MODENA |
| DISNEY TUTTO STICKERS | 2167 | 02/09/2013 | Bimestrale | Marco M. Lupoi | MODENA |
| TRILLI COLOR | 2168 | 02/09/2013 | Bimestrale | Marco M. Lupoi | MODENA |
| DISNEY MAGIC | 2169 | 02/09/2013 | Trimestrale | Marco M. Lupoi | MODENA |
| ARTATTACK | 2170 | 02/09/2013 | Mensile | Marco M. Lupoi | MODENA |
| DISNEY PUNTO CROCE | 2171 | 02/09/2013 | Bimestrale | Marco M. Lupoi | MODENA |
| PIXAR FUN - CARS MAGAZINE | 2172 | 02/09/2013 | Mensile | Marco M. Lupoi | MODENA |
| DISNEY COLOR | 2173 | 02/09/2013 | Quadrimestrale | Marco M. Lupoi | MODENA |
| CLASSICI A FUMETTI | 2174 | 02/09/2013 | Trimestrale | Marco M. Lupoi | MODENA |
| DISNEY FANTASY | 2175 | 02/09/2013 | Trimestrale | Marco M. Lupoi | MODENA |

| | | | | | |
|---|---|---|---|---|---|
| DISNEY SMILE | 2176 | 02/09/2013 | Bimestrale | Marco M. Lupoi | MODENA |
| SPIDER-MAN E I SUOI FANTASTICI AMICI | 2178 | 02/09/2013 | Mensile | Marco M. Lupoi | MODENA |
| GRANDI AVVENTURE PANINI | | | Mensile | Marco M. Lupoi | MODENA |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| SOMNIA | 2142 | 27/08/2013 | BIMESTRALE | MARCO MARCELLO LUPOI | MODENA |
| GRANDI AVVENTURE PANINI | | | Mensile | Marco M. Lupoi | MODENA |

Ministero dell'Economia e delle Finanze
MARCA DA BOLLO
€16,00
SEDICI/00 [redacted]
Agenzia Entrate
00017874 00007086 W0065001
00479115 18/11/2016 13:32:57
4578-00088 72E912983591 30FE
IDENTIFICATIVO : 01151915825962
0 1 15 191582 596 2

Ministero dell'Economia e delle Finanze
MARCA DA BOLLO
€16,00
SEDICI/00 [redacted]
Agenzia Entrate
00017874 00007086 W0065001
00479116 18/11/2016 13:33:02
4578-00088 87C9DCE97DCEF878
IDENTIFICATIVO : 01151915825951
0 1 15 191582 595 1

Ministero dell'Economia e delle Finanze
MARCA DA BOLLO
€16,00
SEDICI/00 [redacted]
Agenzia Entrate
00017874 00007086 W0065001
00479114 18/11/2016 13:32:52
4578-00086 5A5352A61FA8C568
IDENTIFICATIVO : 01151915825973
0 1 15 191582 597 3

| Testata | Numero Registrazione Tribunale di Modena | data registrazione | Periodicità | Direttore Responsabile |
|---|---|---|---|---|
| TOPOLINO | 2143 | 29/08/2013 | Settimanale | Valentina de Poli |
| PAPERINIK (App-Grade) | 2144 | 29/08/2013 | Mensile | Valentina de Poli |
| I CLASSICI DISNEY | 2145 | 29/08/2013 | Mensile | Valentina de Poli |
| DISNEY COMIX | 2146 | 29/08/2013 | Mensile | Valentina de Poli |
| PRINCIPESSE | 2147 | 29/08/2013 | Mensile | Marco M. Lupoi |
| WINNIE THE POOH | 2148 | 29/08/2013 | Mensile | Marco M. Lupoi |
| DISNEY JUNIOR | 2149 | 29/08/2013 | Mensile | Marco M. Lupoi |
| VIOLETTA | 2150 | 29/08/2013 | Mensile | Marco M. Lupoi |
| I GRANDI CLASSICI DISNEY | 2151 | 02/09/2013 | Mensile | Valentina de Poli |
| PAPERINO | 2152 | 02/09/2013 | Mensile | Valentina de Poli |
| DISNEY BIG | 2153 | 02/09/2013 | Mensile | Valentina de Poli |
| POCKET LOVE | 2154 | 02/09/2013 | Bimestrale | Valentina de Poli |
| DISNEY ANNI D'ORO | 2155 | 02/09/2013 | Bimestrale | Valentina de Poli |
| ENIGMISTICA di TOPOLINO | 2156 | 02/09/2013 | Bimestrale | Valentina de Poli |
| SPECIALE DISNEY | 2157 | 02/09/2013 | Trimestrale | Valentina de Poli |
| TUTTO DISNEY | 2158 | 02/09/2013 | Bimestrale | Valentina de Poli |
| DISNEY TIME | 2159 | 02/09/2013 | Bimestrale | Valentina de Poli |
| SUPER DISNEY | 2160 | 02/09/2013 | Trimestrale | Valentina de Poli |
| PIU' DISNEY | 2161 | 02/09/2013 | Quadrimestrale | Valentina de Poli |
| DISNEY FUN | 2162 | 02/09/2013 | 5 uscite annuali | Marco M. Lupoi |
| CARS COLOR MAGIC PEN | 2163 | 02/09/2013 | Bimestrale | Marco M. Lupoi |
| WINNIE COLOR | 2164 | 02/09/2013 | Bimestrale | Marco M. Lupoi |
| PRINCIPESSE COLOR | 2165 | 02/09/2013 | Bimestrale | Marco M. Lupoi |
| DISNEY JUNIOR COLOR | 2166 | 02/09/2013 | Bimestrale | Marco M. Lupoi |
| DISNEY TUTTO STICKERS | 2167 | 02/09/2013 | Bimestrale | Marco M. Lupoi |
| TRILLI COLOR | 2168 | 02/09/2013 | Bimestrale | Marco M. Lupoi |
| DISNEY MAGIC | 2169 | 02/09/2013 | Trimestrale | Marco M. Lupoi |
| ARTATTACK | 2170 | 02/09/2013 | Mensile | Marco M. Lupoi |
| DISNEY PUNTO CROCE | 2171 | 02/09/2013 | Bimestrale | Marco M. Lupoi |
| PIXAR FUN - CARS MAGAZINE | 2172 | 02/09/2013 | Mensile | Marco M. Lupoi |
| DISNEY COLOR | 2173 | 02/09/2013 | Quadrimestrale | Marco M. Lupoi |
| CLASSICI A FUMETTI | 2174 | 02/09/2013 | Trimestrale | Marco M. Lupoi |
| DISNEY FANTASY | 2175 | 02/09/2013 | Trimestrale | Marco M. Lupoi |
| DISNEY SMILE | 2176 | 02/09/2013 | Bimestrale | Marco M. Lupoi |
| TOPO GOAL | 2177 | 02/09/2013 | Mensile | Valentina de Poli |
| SPIDER-MAN E I SUOI FANTASTICI AMICI | 2178 | 02/09/2013 | Mensile | Marco M. Lupoi |
| PLANETS | 2078 | 14/02/2012 | Mensile | Marco M. Lupoi |

Ministero dell'Economia e delle Finanze
MARCA DA BOLLO
€16,00
SEDICI/00
18/11/2016 13:33:06
IDENTIFICATIVO : 01151915825940

| | Tipo automezzo | TARGA | anno immatricolazione |
|---|---|---|---|
| 1 | Renault Espace | DV773DP | marzo-09 |
| 2 | Mercedes Classe B | DV512BK | giugno-08 |
| 3 | Renault Shenic III | EA452HV | febbraio-10 |
| 4 | Mercedes Classe B | DY478YM | febbraio-10 |
| 5 | Mercedes Classe B | DY580YM | marzo-10 |
| 6 | Volkswagen Passat SW | DZ207ZS | maggio-10 |
| 7 | AUDI A3 | DZ808ZS | marzo-10 |
| 8 | Renault Master furgone | CZ247CB | gennaio-06 |
| 9 | Honda Accord Tourer | DT972KE | marzo-09 |
| 10 | Fiat Bravo | DH648YR | giugno-07 |
| 11 | Audi A 4 sw | DR396DH | agosto-08 |
| 12 | Fiat Qubo 1.400 - BI.FUEL | EH153CD | luglio-11 |

| MARCHI | PAESE | NUMERO | DATA DEPOSITO | DATA SCADENZA |
|---|---|---|---|---|
| ADRENALINE | Japan | 2.514.515,00 | 26/03/2013 | 31/03/2023 |
| ADRENALINE | Japan | 4.593.702,00 | 14/08/2012 | 09/08/2022 |
| ADRENALYN XL | Comunitario | 8.547.028,00 | 01/01/2010 | 14/09/2019 |
| ADRENALYN XL | Turkey | 2012/69927 | 08/11/2013 | 31/08/2022 |
| ADRENALYN XL | China | 11.804.100,00 | 27/11/2012 | 27/11/2022 |
| ADRENALYN XL | Puerto Rico | 81.410,00 | 06/09/2012 | 06/09/2022 |
| ADRENALYN XL | Brazil | 902.104.195,00 | 02/10/2012 | 02/10/2022 |
| ADRENALYN XL | Panama | 217429-01 | 01/10/2013 | 10/10/2022 |
| ADRENALYN XL | Jordan | 18.256,00 | 08/12/2013 | 08/12/2023 |
| ADRENALYN XL | United States | 3.840.309,00 | 31/08/2010 | 31/08/2020 |
| ADRENALYN XL | Colombia | 480.936,00 | 24/10/2013 | 24/10/2023 |
| ADRENALYN XL | South Africa | 2013/31005 | 06/11/2013 | 06/11/2023 |
| ADRENALYN XL | Chile | 1.095.418,00 | 17/02/2014 | 17/02/2024 |
| ADRENALYN XL | Peru | 197.040,00 | 01/04/2013 | 01/04/2023 |
| ADRENALYN XL | Bolivia | 143114-C | 07/05/2013 | 07/05/2023 |
| ADRENALYN XL | International | 1.088.844,00 | 23/05/2011 | 23/05/2021 |
| ADRENALYN XL | Ecuador | 4625-13 | 23/07/2013 | 18/06/2023 |
| ADRENALYN XL | Uruguay | 439.524,00 | 11/06/2013 | 11/06/2023 |
| ADRENALYN XL | Jordan | 23.942,00 | 09/12/2013 | 09/12/2023 |
| ADRENALYN XL | Russian Federation | 459.491,00 | 16/04/2012 | 27/04/2021 |
| ADRENALYN XL | Canada | TMA810853 | 02/11/2011 | 02/11/2026 |
| ADRENALYN XL | Paraguay | 52.911,00 | 07/11/2013 | 07/11/2023 |
| ADRENALYN XL | Argentina | 2.619.383,00 | 06/01/2014 | 03/10/2022 |
| ADRENALYN XL | Japan | 5.589.979,00 | 14/06/2013 | 14/06/2023 |
| ADRENALYN XL | Venezuela | P337284 | 29/01/2014 | 29/01/2029 |
| BIJOUX PANINI | Comunitario | 10.065.548,00 | 23/11/2011 | 21/06/2021 |
| BEST FRIENDS | Comunitario | 10.550.754,00 | 24/05/2012 | 10/01/2022 |
| BISVALIDA (denominativo) | Comunitario | 10.505.841,00 | 27/04/2012 | 19/12/2021 |
| CALCIATORE in ROVESCIATA | Comunitario | 4.244.273,00 | 07/04/2009 | 17/01/2025 |
| CALCIATORE in ROVESCIATA | Malaysia | 2.012.019.353,00 | 02/01/2014 | 16/11/2022 |
| CALCIATORE in ROVESCIATA | Italy | 1.063.935,00 | 07/07/2014 | 26/07/2024 |
| CALCIATORE in ROVESCIATA | Indonesia | D00.2012.063033 | 20/12/2012 | 20/12/2022 |
| CALCIATORE in ROVESCIATA | Comunitario | 4.244.265,00 | 17/01/2005 | 17/01/2025 |
| CALCIATORE in ROVESCIATA | Canada | 1.569.450,00 | 19/03/2012 | 29/03/2022 |
| CALCIATORE in ROVESCIATA | Thailand | 875.283,00 | 19/12/2012 | 19/12/2022 |
| CALCIATORE in ROVESCIATA | Brazil | 904.614.190,00 | 15/03/2012 | 15/03/2022 |
| CALCIATORE in ROVESCIATA | Philippines | 1.233.211,00 | 05/05/2014 | 11/08/2024 |
| CALCIATORE in ROVESCIATA | Taiwan | 1.603.380,00 | 01/10/2013 | 30/09/2023 |
| CALCIATORE in ROVESCIATA | Italy | 1.561.963,00 | 02/10/2013 | 10/09/2023 |
| CALCIATORE in ROVESCIATA | Malaysia | 2.012.019.354,00 | 16/12/2013 | 16/11/2022 |
| CALCIATORE in ROVESCIATA | International | 1.143.490,00 | 25/10/2012 | 25/10/2022 |
| CALCIATORE in ROVESCIATA | India | 2.446.293,00 | 21/12/2012 | 21/12/2022 |
| CALCIATORE in ROVESCIATA | Comunitario | 8.721.664,00 | 02/06/2010 | 30/11/2019 |
| CALCIATORE in ROVESCIATA | Canada | TMA820,892 | 28/03/2012 | 28/03/2027 |
| CALCIATORE in ROVESCIATA | Thailand | 875.282,00 | 19/12/2012 | 19/12/2022 |
| CALCIATORE in ROVESCIATA | Brazil | 828.272.719,00 | 02/02/2010 | 02/02/2020 |
| CALCIATORE in ROVESCIATA | International | 1.282.870,00 | 15/09/2015 | 17/09/2025 |
| CALCIATORE in ROVESCIATA | Malaysia | 2.012.019.351,00 | 02/01/2014 | 16/11/2022 |
| CALCIATORE in ROVESCIATA | Italy | 1.539.690,00 | 18/04/2013 | 15/10/2022 |

| | | | | |
|---|---|---|---|---|
| CALCIATORE in ROVESCIATA | Malaysia | 2.012.019.355,00 | 18/12/2013 | 16/11/2022 |
| CALCIATORE in ROVESCIATA | International | 904.202,00 | 28/03/2006 | 28/03/2026 |
| CALCIATORE in ROVESCIATA | Hong Kong | 302.429.668,00 | 08/11/2012 | 07/11/2022 |
| CALCIATORE in ROVESCIATA | Thailand | 875.281,00 | 19/12/2012 | 19/12/2022 |
| CALCIATORE in ROVESCIATA | Brazil | 828.272.727,00 | 02/02/2010 | 02/02/2020 |
| CALCIATORE in ROVESCIATA | Thailand | 875.280,00 | 19/12/2012 | 19/12/2022 |
| CARNIMALZ (denominativo) | Comunitario | 9.943.804,00 | 25/08/2011 | 05/05/2021 |
| CARNIMALZ (denominativo) | Comunitario | 10.568.905,00 | 11/06/2012 | 18/01/2022 |
| CARNIMALZ (figurativo) | Comunitario | 9.943.986,00 | 30/09/2011 | 05/05/2021 |
| CARNIMALZ (figurativo) | Comunitario | 10.569.077,00 | 11/06/2012 | 18/01/2022 |
| CELO CELO MANCA (denominativo) | Italy | 1.491.940,00 | 17/05/2012 | 10/11/2021 |
| CELO CELO MANCA (denominativo) | Comunitario | 10.402.923,00 | 15/03/2012 | 09/11/2021 |
| CELO CELO MANCA (figurativo) | Italy | 1.491.939,00 | 17/05/2012 | 10/11/2021 |
| CELO CELO MANCA (figurativo) | Comunitario | 10.403.004,00 | 15/03/2012 | 09/11/2021 |
| CIOE | Italy | 1.097.304,00 | 25/02/2008 | 13/01/2025 |
| CROWN ROYALE | United States | 3.909.402,00 | 18/01/2011 | 18/01/2021 |
| DOMINION | United States | 4.053.727,00 | 08/11/2011 | 08/11/2021 |
| EPM e figura | Italy | 1.160.717,00 | 07/01/2009 | 16/07/2025 |
| ESPAR | Comunitario | 8.223.381,00 | 04/10/2010 | 17/04/2019 |
| FANTASY RIDERS | Comunitario | 15.375.389,00 | 25/04/2016 | 25/04/2026 |
| FIGURA DI LANCIERE | Italy | 1.396.138,00 | 31/12/2010 | 27/02/2020 |
| FIGURA DI LANCIERE | United Kingdom | 1.467.044,00 | 23/05/2008 | 12/06/2018 |
| FIGURINE PANINI con lanciere | International | 443.900,00 | 12/02/2009 | 12/02/2019 |
| FIGURINE PANINI con lanciere | Italy | 1.330.434,00 | 21/09/2010 | 05/07/2018 |
| FIGURINE PANINI con lanciere | Comunitario | 8.128.258,00 | 31/01/2010 | 27/02/2019 |
| FIGURINE PANINI senza lanciere | Italy | 1.339.433,00 | 21/09/2010 | 05/07/2018 |
| FOOT | Comunitario | 10.911.907,00 | 21/11/2013 | 24/05/2022 |
| GOT GOT NEED | Comunitario | 10.695.971,00 | 19/06/2012 | 05/03/2022 |
| HAB ICH HAB ICH FEHLT | Comunitario | 10.696.318,00 | 19/06/2012 | 05/03/2022 |
| HEY! STICK IT | Comunitario | 10.550.887,00 | 07/05/2012 | 10/01/2022 |
| JUST KICK-IT! (denominativo) | Germany | 302.011.038.179,00 | 04/10/2011 | 20/06/2021 |
| JUST KICK-IT! (figurativo) | Germany | 302.011.038.180,00 | 29/09/2011 | 20/06/2021 |
| KOUL | Comunitario | 8.223.307,00 | 13/11/2009 | 17/04/2019 |
| KRAKS BY PANINI | Comunitario | 4.442.323,00 | 14/06/2005 | 14/06/2025 |
| MAGICAPS | Italy | 653.558,00 | 24/03/1995 | 24/03/2025 |
| MECHABOT | Comunitario | 8.223.349,00 | 13/11/2009 | 17/04/2019 |
| MIZZ e figura | Comunitario | 8.272.395,00 | 01/12/2009 | 30/04/2019 |
| MUTONES e figura 1 | Comunitario | 5.762.737,00 | 06/03/2008 | 16/03/2017 |
| MUTONES e figura 2 | Comunitario | 7.310.727,00 | 28/05/2009 | 05/09/2018 |
| MY PANINI e figura | Comunitario | 4.825.634,00 | 08/06/2007 | 23/12/2025 |
| MY PANINI e figura | Italy | 1.160.830,00 | 07/01/2009 | 12/05/2025 |
| NIELA | Comunitario | 8.223.364,00 | 16/02/2010 | 17/04/2019 |
| P SAFETY TESTED | Comunitario | 11.310.018,00 | 19/02/2013 | 31/10/2022 |
| P SAFETY TESTED | International | 1.141.877,00 | 20/11/2012 | 20/11/2022 |
| PAN (figurativo) | Italy | 1.556.436,00 | 28/08/2013 | 22/12/2021 |
| PANINI (denominativo) | International | 549.804,00 | 02/03/2010 | 02/03/2020 |
| PANINI SL (denominativo) | Comunitario | 11.192.994,00 | 14/02/2013 | 17/09/2022 |
| PANINI SL (figurativo) | Comunitario | 11.193.026,00 | 14/02/2013 | 17/09/2022 |
| PANINI ANIMAL WORLD | Comunitario | 10.186.104,00 | 09/01/2014 | 09/08/2021 |
| PANINI BANDS-CLUB BADGE ME! (denominativo) | Comunitario | 10.002.129,00 | 22/09/2011 | 27/05/2021 |
| PANINI BANDS-CLUB BADGE ME! (figurativo) | Russian Federation | 486.528,00 | 08/05/2013 | 17/01/2022 |

Ministero dell'Economia e delle Finanze
MARCA DA BOLLO
€16,00
SEDICI/00
01 15 191582 591 9

| | | | | |
|---|---|---|---|---|
| PANINI BANDS-CLUB BADGE MEI (figurativo) | Comunitario | 10.006.765,00 | 13/10/2011 | 30/05/2021 |
| PANINI BOOKS | Comunitario | 9.544.156,00 | 20/05/2011 | 23/11/2020 |
| PANINI CAPS | United Kingdom | 2.037.339,00 | 22/09/1995 | 22/09/2025 |
| PANINI CAPS | Italy | 653.599,00 | 24/03/1995 | 24/03/2025 |
| PANINI CAPS | United Kingdom | 2.017.600,00 | 15/04/2005 | 15/04/2025 |
| PANINI COMICS | Comunitario | 9.371.253,00 | 28/01/2011 | 13/09/2020 |
| PANINI DIGITAL Digitalsoccer Project | Comunitario | 8.804.601,00 | 05/07/2010 | 12/01/2020 |
| PANINI e figura | Venezuela | 3092-14 | 14/02/2014 | 16/02/2029 |
| PANINI e figura | Philippines | 4-1997-125982 | 24/09/2005 | 24/09/2025 |
| PANINI e figura | Turkey | 115.512,00 | 24/08/2009 | 24/08/2019 |
| PANINI e figura | Brazil | 815.256.272,00 | 10/03/2012 | 10/03/2022 |
| PANINI e figura | Argentina | 3.212.608,00 | 04/12/2012 | 16/12/2022 |
| PANINI e figura | Mauritius | 149,00 | 05/09/1994 | 05/09/2026 |
| PANINI e figura | Italy | 1.236.303,00 | 12/01/2010 | 30/04/2019 |
| PANINI e figura | Ecuador | 2.115,00 | 10/05/2010 | 10/05/2020 |
| PANINI e figura | Taiwan | 958.313,00 | 16/07/2010 | 15/07/2020 |
| PANINI e figura | Argentina | 3.212.607,00 | 04/12/2012 | 16/12/2022 |
| PANINI e figura | Paraguay | 350.320,00 | 02/08/2011 | 21/12/2020 |
| PANINI e figura | Indonesia | 511.555,00 | 19/02/2012 | 19/02/2022 |
| PANINI e figura | Italy | 1.554.018,00 | 01/08/2013 | 18/12/2023 |
| PANINI e figura | Comunitario | 8.274.102,00 | 12/01/2010 | 30/04/2019 |
| PANINI e figura | South Africa | 2010/30008 | 21/12/2010 | 21/12/2020 |
| PANINI e figura | Canada | TMA433848 | 30/09/2009 | 30/09/2024 |
| PANINI e figura | Hong Kong | 200.403.023,00 | 17/09/2009 | 22/10/2019 |
| PANINI e figura | International | 683.078,00 | 27/08/2007 | 27/08/2017 |
| PANINI e figura | Jordan | 23.972,00 | 19/12/2013 | 19/12/2020 |
| PANINI e figura | Peru | 83.815,00 | 31/03/2005 | 27/02/2025 |
| PANINI e figura | Italy | 1.396.139,00 | 31/12/2010 | 27/02/2020 |
| PANINI e figura | Greece | 96.083,00 | 18/10/2009 | 18/10/2019 |
| PANINI e figura | Korea, Republic of | 40-0378854 | 21/10/2007 | 21/10/2017 |
| PANINI e figura | Brazil | 828.272.700,00 | 01/04/2008 | 01/04/2018 |
| PANINI e figura | Norway | 165.719,00 | 01/12/2004 | 01/12/2024 |
| PANINI e figura | Italy | 1.540.560,00 | 08/05/2013 | 28/03/2023 |
| Panini e Figura | Honduras | 134.416,00 | 02/04/2014 | 12/10/2025 |
| PANINI e figura | United Arab Emirates | 150.945,00 | 20/01/2013 | 23/12/2020 |
| PANINI e figura | Tunisia | E981925 | 25/10/2013 | 09/12/2023 |
| PANINI e figura | Bolivia | 80760-A | 07/07/2010 | 07/07/2020 |
| PANINI e figura | Libyan Arab Jamahiriya | 22.354,00 | 30/04/2013 | 30/04/2023 |
| PANINI e figura | Malaysia | 89.005.156,00 | 27/08/2010 | 23/08/2020 |
| PANINI e figura | Italy | 1.236.300,00 | 12/01/2010 | 01/07/2017 |
| PANINI e figura | Costa Rica | 104.703,00 | 24/11/2007 | 24/11/2017 |
| PANINI e figura | Thailand | KOR82223 | 14/05/2007 | 16/06/2017 |
| PANINI e figura | Hong Kong | 199.203.840,00 | 14/06/2012 | 14/06/2022 |
| PANINI e figura | India | 2.420.996,00 | 01/11/2012 | 01/11/2022 |
| PANINI e figura | International | 550.680,00 | 23/10/2009 | 23/10/2019 |
| PANINI e figura | Comunitario | 3.583.499,00 | 14/07/2005 | 15/12/2023 |
| PANINI e figura | Jordan | 18.309,00 | 22/12/2013 | 22/12/2020 |
| PANINI e figura | International | 549.804,00 | 02/03/2010 | 02/03/2020 |
| PANINI e figura | Honduras | 134.419,00 | 02/04/2014 | 02/04/2024 |
| PANINI e figura | International | 1.153.121,00 | 21/12/2012 | 21/12/2022 |
| PANINI e figura | Chile | 986.411,00 | 17/01/2013 | 17/01/2023 |

ID: 223025971



September 29, 2026

| | | | | |
|---|---|---|---|---|
| PANINI e figura | Paraguay | 350.321,00 | 02/06/2011 | 22/12/2020 |
| PANINI e figura | United States | 1.864.654,00 | 29/11/2004 | 29/11/2024 |
| PANINI e figura | United Kingdom | 1.395.701,00 | 15/08/2006 | 16/08/2026 |
| PANINI e figura | Uruguay | 380.052,00 | 22/08/2008 | 01/11/2018 |
| PANINI e figura | Brazil | 904.614.174,00 | 15/03/2012 | 15/03/2022 |
| PANINI e figura | Venezuela | 3093-14 | 14/02/2014 | 16/02/2029 |
| PANINI e figura | Mexico | 377.439,00 | 25/08/1989 | 25/08/2024 |
| PANINI e figura | Italy | 1.292.047,00 | 27/05/2010 | 06/09/2018 |
| PANINI e figura | El Salvador | 47 BOOK 82 | 12/10/2008 | 12/10/2018 |
| PANINI e figura | Taiwan | 103.006.593,00 | 16/10/2014 | 15/10/2024 |
| PANINI e figura | Australia | 502.950,00 | 20/12/2005 | 12/01/2026 |
| PANINI e figura | Comunitario | 8.721.987,00 | 09/06/2014 | 30/11/2019 |
| PANINI e figura | Lebanon | 132.960,00 | 11/01/2011 | 11/01/2026 |
| PANINI e figura | Italy | 934.975,00 | 11/02/2011 | 13/02/2021 |
| PANINI e figura | Comunitario | 9.246.034,00 | 14/07/2010 | 30/11/2019 |
| PANINI e figura | South Africa | 2010/30009 | 21/12/2010 | 21/12/2020 |
| PANINI e figura | Australia | 558.039,00 | 23/05/2008 | 20/06/2018 |
| PANINI e figura | India | 695.698,00 | 25/01/1996 | 25/01/2026 |
| PANINI e figura | International | 369.193,00 | 13/07/2010 | 13/07/2020 |
| PANINI e figura | Colombia | 92/309184 | 19/07/2013 | 21/07/2023 |
| PANINI e figura | Santo Domingo | 104.128,00 | 15/05/1999 | 15/05/2019 |
| PANINI e figura | Italy | 1.461.861,00 | 22/09/2005 | 29/05/2021 |
| PANINI e figura | Guatemala | 115.399,00 | 10/02/2012 | 12/02/2022 |
| PANINI e figura | International | 1.018.633,00 | 31/07/2009 | 31/07/2019 |
| PANINI e figura | Canada | TMA418,037 | 15/10/2008 | 15/10/2023 |
| PANINI e figura | Panama | 87.605,00 | 16/05/2007 | 16/05/2017 |
| PANINI FIT 360 | Comunitario | 15.170.137,00 | 01/07/2016 | 01/07/2026 |
| PANINI FOOTBALL LEAGUE | Malaysia | 2.012.019.346,00 | 16/12/2013 | 16/11/2022 |
| PANINI FOOTBALL LEAGUE | Italy | 1.544.538,00 | 20/05/2013 | 16/10/2022 |
| PANINI FOOTBALL LEAGUE | India | 2.446.292,00 | 21/12/2012 | 21/12/2022 |
| PANINI FOOTBALL LEAGUE | Thailand | 875.287,00 | 19/12/2012 | 19/12/2022 |
| PANINI FOOTBALL LEAGUE | Thailand | 875.284,00 | 19/12/2012 | 19/12/2022 |
| PANINI FOOTBALL LEAGUE | Malaysia | 2.012.019.348,00 | 02/01/2014 | 16/11/2022 |
| PANINI FOOTBALL LEAGUE | International | 1.148.337,00 | 25/10/2012 | 25/10/2022 |
| PANINI FOOTBALL LEAGUE | Hong Kong | 302.429.659,00 | 08/11/2012 | 07/11/2022 |
| PANINI FOOTBALL LEAGUE | Thailand | 875.286,00 | 19/12/2012 | 19/12/2022 |
| PANINI FOOTBALL LEAGUE | Malaysia | 2.012.019.352,00 | 18/12/2013 | 16/11/2022 |
| PANINI FOOTBALL LEAGUE | Malaysia | 2.012.019.349,00 | 02/01/2014 | 16/11/2022 |
| PANINI FOOTBALL LEAGUE | Indonesia | D00.2012.062226 | 18/12/2012 | 18/12/2022 |
| PANINI FOOTBALL LEAGUE | Taiwan | 1.603.379,00 | 01/10/2013 | 30/09/2023 |
| PANINI FOOTBALL LEAGUE | Thailand | 875.285,00 | 19/12/2012 | 19/12/2022 |
| PANINI GOAL! | United States | 102.156,00 | 13/07/2016 | 13/07/2026 |
| Panini Goal! | Canada | 1.791.442,00 | 14/07/2016 | 14/07/2026 |
| PANINI GOL | International | 1.094.573,00 | 30/06/2011 | 30/06/2021 |
| PANINI GOL | Italy | 1.486.007,00 | 17/04/2012 | 23/06/2021 |
| PANINI HRX | United States | 4.151.532,00 | 29/05/2012 | 29/05/2022 |
| PANINI HRX | Canada | 1.528.009,00 | 15/06/2012 | 16/06/2021 |
| PANINI IN KATAKANA | Japan | 801730/1968 | 07/02/2013 | 07/02/2017 |
| PANINI INTERACTIVE e figura | Italy | 1.256.658,00 | 12/03/2010 | 23/12/2019 |
| PANINI INTERACTIVE e figura | Comunitario | 1.585.017,00 | 20/01/2010 | 29/03/2020 |
| PANINI PRIME | United States | 4.369.715,00 | 16/07/2013 | 16/07/2023 |

Official Archive of the Chambers of Commerce

| | | | | |
|---|---|---|---|---|
| PANINI senza lanciere (figurativo) | Canada | TMA813,720 | 09/12/2011 | 09/12/2026 |
| PANINI senza lanciere (figurativo) | Italy | 1.292.083,00 | 27/05/2010 | 29/10/2019 |
| PANINI senza lanciere (figurativo) | International | 1.032.247,00 | 03/12/2009 | 03/12/2019 |
| PANINI SIGNATURES | United States | 86.281.808,00 | 05/05/2014 | 05/05/2024 |
| PANINI SLAMMER | Italy | 1.115.409,00 | 24/03/1995 | 24/03/2025 |
| PANINI SLAMMER | United Kingdom | 2.017.601,00 | 15/04/2005 | 15/04/2025 |
| PANINI STAKS | Canada | 649.472,00 | 30/09/2005 | 30/09/2020 |
| PANINI SUPERSTARS | Comunitario | 15.161.341,00 | 30/06/2016 | 30/06/2026 |
| PANINI TRASLITTERATO | Taiwan | 1.691.498,00 | 13/03/2014 | 13/02/2024 |
| PANINI TRASLITTERATO | China | 12.053.155,00 | 16/01/2013 | 16/01/2023 |
| PANINI TRASLITTERATO | China | 12.053.157,00 | 16/01/2013 | 16/01/2023 |
| PANINI TRASLITTERATO | China | 15.866.576,00 | 05/12/2014 | 13/03/2026 |
| PANINI TRASLITTERATO | China | 12.053.156,00 | 16/01/2013 | 16/01/2023 |
| PEBS Panini Elastic Bands | Ukraine | 145.931,00 | 10/10/2011 | 29/09/2020 |
| PEBS Panini Elastic Bands | Comunitario | 9.413.642,00 | 01/03/2011 | 30/09/2020 |
| PENTAVALIDA (denominativo) | Comunitario | 10.506.053,00 | 27/04/2012 | 19/12/2021 |
| PL PLAY LIGA | Comunitario | 6.133.276,00 | 18/08/2008 | 15/07/2017 |
| PLAYCARDS e figura | Italy | 1.256.648,00 | 12/03/2010 | 23/12/2019 |
| POP.S | Italy | 1.382.245,00 | 02/12/2010 | 01/10/2019 |
| POWER RINGS | Spain | M2630655 | 22/06/2005 | 07/01/2025 |
| POWER RINGS | Comunitario | 4.282.166,00 | 14/09/2014 | 10/02/2025 |
| PRIZM | Comunitario | 12.588.802,00 | 11/02/2014 | 11/02/2021 |
| RIXX | Comunitario | 8.371.353,00 | 04/08/2010 | 18/06/2019 |
| SAGOMA PROFILATA di CALCIATORE in ROVESCIATA | Comunitario | 4.244.241,00 | 21/03/2006 | 17/01/2025 |
| SAGOMA PROFILATA di CALCIATORE in ROVESCIATA | Italy | 1.063.936,00 | 07/07/2014 | 26/07/2024 |
| SAGOMA PROFILATA di CALCIATORE in ROVESCIATA | Comunitario | 8.721.888,00 | 02/06/2010 | 30/11/2019 |
| SAGOMA STILIZZATA di CALCIATORE in ROVESCIATA | Italy | 1.063.937,00 | 07/07/2014 | 26/07/2024 |
| SAGOMA STILIZZATA di CALCIATORE in ROVESCIATA | Comunitario | 8.721.907,00 | 02/06/2010 | 30/11/2019 |
| SAGOMA STILIZZATA di CALCIATORE in ROVESCIATA | Comunitario | 4.244.265,00 | 21/03/2006 | 17/01/2025 |
| SKIDS | Comunitario | 8.826.497,00 | 13/06/2010 | 21/01/2020 |
| SKYZDS | United States | 3.875.876,00 | 16/11/2010 | 16/11/2020 |
| SKYZDS | Mexico | 1.150.414,00 | 25/03/2010 | 07/01/2020 |
| SKYZDS | Chile | 897.180,00 | 14/09/2010 | 14/09/2020 |
| SKYZDS | Ukraine | 147.937,00 | 25/11/2011 | 29/09/2020 |
| SKYZDS | Mexico | 1.148.248,00 | 11/03/2010 | 07/01/2020 |
| SKYZDS | Brazil | 902.221.086,00 | 23/10/2012 | 23/10/2022 |
| SKYZDS | Russian Federation | 442.976,00 | 17/08/2011 | 29/09/2020 |
| SKYZDS | Comunitario | 8.731.341,00 | 03/07/2010 | 03/12/2019 |
| SKYZDS | Brazil | 902.221.124,00 | 23/10/2012 | 23/10/2022 |
| STAKS e figura | International | 815.576,00 | 18/08/2003 | 18/08/2023 |
| STAKS e figura | Brazil | 825.793.904,00 | 02/01/2008 | 02/01/2018 |
| STAKS e figura | Italy | 902.819,00 | 13/02/2013 | 28/02/2023 |
| STICK & LIFT (denominativo) | United Kingdom | 2.184.589,00 | 17/12/2008 | 17/12/2018 |
| STICK & STACK | Comunitario | 8.693.152,00 | 27/05/2010 | 17/11/2019 |
| STICK & STACK | Colombia | 200.931,00 | 29/08/2007 | 29/08/2017 |
| STICK & STACK | Mexico | 550.145,00 | 29/04/2007 | 29/04/2017 |
| STICK & STACK | Chile | 897.756,00 | 23/12/2007 | 23/12/2017 |
| STICK & STACK | Italy | 1.190.998,00 | 28/08/1986 | 27/08/2026 |
| STRIKE-IT! (denominativo) | Comunitario | 10.219.079,00 | 22/06/2012 | 25/08/2021 |
| STRIKE-IT! (figurativo) | Comunitario | 10.219.186,00 | 19/07/2012 | 25/08/2021 |
| SUPER STRIKES (denominativo) | Comunitario | 8.582.405,00 | 30/03/2010 | 29/09/2019 |

MARCA DA BOLLO
€16,00
SEDICI/00

| | | | | |
|---|---|---|---|---|
| SUPER STRIKES 1 (figurativo) | Comunitario | 7.144.199,00 | 10/05/2011 | 07/08/2018 |
| SUPER STRIKES 2 (figurativo) | Comunitario | 8.582.661,00 | 30/03/2010 | 29/09/2019 |
| SUPER STRIKES 2 (figurativo) | Chile | 1.001.080,00 | 20/03/2013 | 20/03/2023 |
| TEDDY | Italy | 1.409.220,00 | 24/01/2011 | 24/05/2020 |
| TENHO TENHO NAO TENHO | Brazil | 904.647.021,00 | 27/03/2012 | 27/03/2022 |
| TENHO TENHO NAO TENHO | Brazil | 904.647.005,00 | 27/03/2012 | 27/03/2022 |
| TENHO TENHO NAO TENHO | Brazil | 904.647.048,00 | 27/03/2012 | 27/03/2022 |
| THE LICENSING MACHINE e figura | Comunitario | 5.196.126,00 | 13/07/2006 | 13/07/2026 |
| VALIDA (denominativo) | Comunitario | 10.505.592,00 | 09/05/2012 | 19/12/2021 |
| VALIDA (figurativo) | Comunitario | 10.510.642,00 | 27/04/2012 | 20/12/2021 |
| VIRTUAL CARDS | Comunitario | 8.969.826,00 | 02/08/2010 | 22/03/2020 |
| WAPS e figura | Argentina | 2.126.408,00 | 10/11/2006 | 10/11/2016 |
| WAPS e figura | Italy | 1.160.728,00 | 07/01/2009 | 25/03/2025 |
| webstars magazine | Comunitario | 14.719.124,00 | 23/10/2015 | 23/10/2025 |
| XENOX | Russian Federation | 443.829,00 | 07/07/2011 | 16/09/2020 |
| XENOX | Brazil | 902.104.276,00 | 02/10/2012 | 02/10/2022 |
| XENOX | Comunitario | 8.541.245,00 | 17/02/2010 | 10/09/2019 |
| XENOX | Chile | 951.734,00 | 04/06/2012 | 04/06/2022 |
| XENOX | Ukraine | 148.661,00 | 12/12/2011 | 16/09/2020 |
| XENOX | Brazil | 902.100.250,00 | 09/11/2009 | 09/11/2019 |
| XENOX (denominativo) | Comunitario | 8.223.174,00 | 13/11/2009 | 17/04/2019 |
| ZENITH | United States | 85.003.122,00 | 31/03/2010 | 31/03/2020 |

| COPYRYGHT | PAESE | NUMERO | DATA DEPOSITO | DATA SCADENZA |
|---|---|---|---|---|
| ALMANACCO ILLUSTRATO DEL CALCIO COPYRYGHT | Italy | | 05/03/2015 | 31/12/2016 |
| PANINI COPYRYGHT LOGO | China | 2013Z11S005023 | 07/03/2013 | 31/12/2035 |

| BREVETTO | PAESE | NUMERO | DATA DEPOSITO | DATA SCADENZA |
|---|---|---|---|---|
| A BOUNCING DISC FOR GAMES | Comunitario | 2.376.206,00 | 05/03/2014 | 13/01/2030 |

| PARTECIPAZIONI | CAPITALE SOCIALE | QUOTA PARTECIPAZIONE |
|---|---|---|
| Digitalsoccer Project Srl<br>Via C. Golgi, 5/7<br>25064 Mandolossa Gussago (Brescia) | €75.000 | 100% |
| Panini Espana S.A.<br>Carrer Vallespi 20<br>Torroella de Montgri Girona<br>Spagna | €120.200 | 0,05% |
| Panini Nederland Bv<br>Kaner van Koophandel Gooi en Eemland<br>Bussum – Holland | €450.000 | 100% |
| Panini Chile S.A.<br>Calle Emilio Vaisse n.544<br>Nunoa Santiago de Chile | Clp 180.063 | 99,98% |
| Panini France S.A.<br>Nice La Plaine<br>Avenue Emmanuel Pontremoli<br>Bâtiment C2, 4ème étage<br>06200 NICE<br>France | € 1.029.490 | 0,1% |
| Panini Brasil S/A<br>PANINI BRASIL S/A<br>Centro Empresarial Tamboré<br>Alameda Caiapós, 425<br>Barueri - SP - 06460-110 | R$ 19.350.424 | 0,01% |
| Panini Ireland Ltd<br>Stradbrook House<br>Blackrock<br>Co. Dublin<br>Ireland A94 X9A2 | € 12.700 | 99,99% |
| EDITORIAL PANINI MEXICO SA de CV<br>Calle Isaac Newton, No. 286, 4 Piso,<br>Colonia Chapultepec Morales (Polanco)<br>Delegación Miguel Hidalgo,<br>C.P. 11570, Mexico DF | Pesos 50.000 | 99,00% |
| Panini Suisse AG<br>Sihleggstrasse 23<br>8832 WOLLERAU<br>SCHWEIZ | chf 100.000 | 87,00% |
| IZDATELSTVO PANINI RUS<br>Limited Liability Company<br>Vyatskaya str. 49, Build 1<br>127015 Moscow<br>Russia | rubli 5.000.000 | 99,00% |
| PANINI MILANO SRL<br>sede Milano<br>Via Lampedusa 13/C<br>20141 MILANO | E 10.000 | 100% |
| ABLE BROOK LIMITED<br>Room 1-3, 10/F., Kwan Chart Tower, 6<br>Wanchai, Hong | HK$ 10.000,00 | 87,50% |
| SHRIMP SRL<br>Via Santo Stefano n. 71<br>Bologna | € 10.000 | 100% |
| PANINI MEDYA YAYINCILIK VE TICARET A.S.<br>Inonu Cad. Turabioglu Sok. No 4<br>Hamdiye Yazgan Is Merkezi<br>Kat 3 D 4<br>Erenkoy Kadikoy – Istanbul | YTL 100.000 | 99,95% |

MARCA DA BOLLO €16,00 SEDICI/00

| Dominio | Registrant |
|---|---|
| abbonamentipanini.it | Panini s.p.a. |
| adrenalynfifa.com | Panini s.p.a. |
| adrenalynfifa365.com | Panini s.p.a. |
| adrenalynfutebol.com | Panini s.p.a. |
| adrenalynliga.es | Panini s.p.a. |
| adrenalynligabbva.es | Panini s.p.a. |
| adrenalynpf365.com | Panini s.p.a. |
| ADRENALYN-XL.COM | Panini s.p.a. |
| ALMANACCOPANINI.COM | Panini s.p.a. |
| almanaccopanini.it | Panini s.p.a. |
| amicicucciolotti.de | Panini s.p.a. |
| animaispanini.pt | Panini s.p.a. |
| animalespanini.es | Panini s.p.a. |
| BUBBLEGOAL.COM | Panini s.p.a. |
| BUBBLEGOAL.IT | Panini s.p.a. |
| calciatorichallenge.com | Panini s.p.a. |
| CALCIATORIPANINI.COM | Panini s.p.a. |
| calciatoripanini.it | Panini s.p.a. |
| celocelomanca.com | Panini s.p.a. |
| CELOCELOMANCA.IT | Panini s.p.a. |
| celomanca.eu | Panini s.p.a. |
| cioe.it | Panini s.p.a. |
| DIGITALSOCCER.BIZ | Panini s.p.a. |
| DIGITALSOCCER.INFO | Panini s.p.a. |
| digitalsoccer.it | Panini s.p.a. |
| DIGITALSOCCER.NET | Panini s.p.a. |
| doctorwhomagazine.com | Panini s.p.a. |
| edizionicioe.it | Panini s.p.a. |
| favijstickercollection.it | Panini s.p.a. |
| footballpanini.be | Panini s.p.a. |
| footpanini.com | Panini s.p.a. |
| forzamilanonline.com | Panini S.p.a. |
| gametherapystickercollection.it | Panini s.p.a. |
| IDIGITALSCOUT.COM | Panini s.p.a. |
| idigitalscout.it | Panini s.p.a. |
| invizimals-tcg.com | Panini s.p.a. |
| lamiaedicolapanini.it | Panini s.p.a. |
| LIGAESTE.COM | Panini s.p.a. |
| ligaeste.es | Panini s.p.a. |
| missionnasoni.ch | Panini s.p.a. |
| missiontierfreunde.de | Panini s.p.a. |
| musicards.es | Panini s.p.a. |
| mydragoni.com | Panini s.p.a. |
| mydragoni.es | Panini s.p.a. |
| mydragoni.fr | Panini s.p.a. |
| mydragoni.pt | Panini s.p.a. |
| MYPANINI.CO.UK | Panini s.p.a. |

| | |
|---|---|
| mypanini.com | Panini s.p.a. |
| mypanini.fr | Panini s.p.a. |
| mypanini.it | Panini s.p.a. |
| PANDISTRIBUZIONE.COM | Panini s.p.a. |
| pandistribuzione.it | Panini s.p.a. |
| panini.at | Panini s.p.a. |
| PANINI.BIZ | Panini s.p.a. |
| panini.ch | Panini s.p.a. |
| panini.cl | Panini s.p.a. |
| panini.co.il | Panini s.p.a. |
| panini.co.nz | Panini s.p.a. |
| panini.co.za | Panini s.p.a. |
| panini.com.gr | Panini s.p.a. |
| panini.com.mx | Panini s.p.a. |
| panini.com.py | Panini s.p.a. |
| panini.cz | Panini s.p.a. |
| panini.es | Panini s.p.a. |
| PANINI.INFO | Panini s.p.a. |
| panini.it | Panini s.p.a. |
| PANINI.MOBI | Panini s.p.a. |
| panini.mx | Panini s.p.a. |
| panini.pe | Panini s.p.a. |
| panini.pl | Panini s.p.a. |
| PANINI.RO | Panini s.p.a. |
| PANINI.UA | Panini s.p.a. |
| panini.uy | Panini s.p.a. |
| panini365.com | Panini s.p.a. |
| panini365.net | Panini s.p.a. |
| panini4professionals.com | Panini s.p.a. |
| PANINIABBIGLIAMENTO.COM | Panini s.p.a. |
| paniniabbigliamento.it | Panini s.p.a. |
| paniniadrenalyn.com | Panini s.p.a. |
| PANINIADRENALYNXL.COM | Panini s.p.a. |
| PANINIADRENALYN-XL.COM | Panini s.p.a. |
| paniniamerica.net | Panini s.p.a. |
| paniniargentina.com | Panini s.p.a. |
| paniniaustralia.com | Panini s.p.a. |
| paninibelgium.com | Panini s.p.a. |
| paninibolivia.com | Panini s.p.a. |
| paninibooks.com | Panini s.p.a. |
| paninibooks.es | Panini s.p.a. |
| paninicanada.com | Panini s.p.a. |
| paninicelebratingfrance.com | Panini s.p.a. |
| PANINICHINA.COM | Panini s.p.a. |
| paninicloud.com | Panini s.p.a. |
| paninicollectibles.com | Panini s.p.a. |
| paninicolombia.com | Panini s.p.a. |
| paninicomics.co.uk | Panini s.p.a. |

ID: 223025971



September 29, 2026

| | |
|---|---|
| PANINICOMICS.COM | Panini s.p.a. |
| PANINICOMICS.COM.MX | Panini s.p.a. |
| paninicomics.fr | Panini s.p.a. |
| paninicomics.it | Panini s.p.a. |
| paninicomicsfrance.com | Panini s.p.a. |
| paninidanmark.com | Panini s.p.a. |
| paninidigital.com | Panini s.p.a. |
| paninidigital.it | Panini s.p.a. |
| paninidigitalcloud.com | Panini s.p.a. |
| PANINIDIGITALCOLLECTION.COM | Panini s.p.a. |
| paninidigitalvod.com | Panini s.p.a. |
| paninidigits.com | Panini s.p.a. |
| paninidistribution.com | Panini s.p.a. |
| paniniecuador.com | Panini s.p.a. |
| paninififa365.com | Panini s.p.a. |
| paninififa365.net | Panini s.p.a. |
| PANINIFOOTBALL.COM | Panini s.p.a. |
| PANINI-FOOTBALL.COM | Panini s.p.a. |
| paninifootball365.com | Panini s.p.a. |
| paninifootball365.net | Panini s.p.a. |
| PANINIFOOTBALLLEAGUE.COM | Panini s.p.a. |
| PANINI-FOOTBALL-LEAGUE.COM | Panini s.p.a. |
| paninigoal.com | Panini s.p.a. |
| paninigoal.net | Panini s.p.a. |
| paninigroup.com | Panini s.p.a. |
| paninihellas.com | Panini s.p.a. |
| paninihungary.com | Panini s.p.a. |
| paninimagazine.at | Panini s.p.a. |
| panini-magazine.at | Panini s.p.a. |
| paninimagazine.com | Panini s.p.a. |
| paninimagazine.de | Panini s.p.a. |
| panini-magazine.de | Panini s.p.a. |
| paninimagazine.it | Panini s.p.a. |
| paninimagazines.at | Panini s.p.a. |
| paninimagazines.com | Panini s.p.a. |
| paninimagazines.de | Panini s.p.a. |
| paninimagazines.it | Panini s.p.a. |
| paninimagyarorszag.com | Panini s.p.a. |
| paninimagyarország.com | Panini s.p.a. |
| panininederland.com | Panini s.p.a. |
| panininewmedia.com | Panini s.p.a. |
| panininorge.com | Panini s.p.a. |
| PANINIONLINE.COM | Panini s.p.a. |
| paninionlinestickeralbum.com | Panini s.p.a. |
| PANINIPOINT.COM | Panini s.p.a. |
| paniniportugal.com | Panini s.p.a. |
| paninipublishing.com | Panini s.p.a. |
| PANINIREVISTAS.ES | Panini s.p.a. |



| | |
|---|---|
| PANINIRFPL.COM | Panini s.p.a. |
| PANINIROMANIA.NET | Panini s.p.a. |
| PANINIROSSIJA.COM | Panini s.p.a. |
| PANINIRUS.COM | Panini s.p.a. |
| PANINI-SAFETY.COM | Panini s.p.a. |
| PANINISHOP.COM | Panini s.p.a. |
| PANINI-SHOP.COM | Panini s.p.a. |
| PANINISTICKERS.COM | Panini s.p.a. |
| paninistickerstar.com | Panini s.p.a. |
| paninistickerstar.de | Panini s.p.a. |
| paninistickinenglish.com | Panini s.p.a. |
| PANINISTORE.COM | Panini s.p.a. |
| panini-store.com | Panini s.p.a. |
| PANINISTORE.FR | Panini s.p.a. |
| paninistore.it | Panini s.p.a. |
| paninisubscriptions.co.uk | Panini s.p.a. |
| paninisuomi.com | Panini s.p.a. |
| paninisuperstars.com | Panini s.p.a. |
| paninisverige.com | Panini s.p.a. |
| paninisys.com | Panini s.p.a. |
| paninitech.com | Panini s.p.a. |
| paniniturkiye.com | Panini s.p.a. |
| paniniuk.co.uk | Panini s.p.a. |
| paniniuk.com | Panini s.p.a. |
| PANINIUSA.COM | Panini s.p.a. |
| paninivenezuela.com | Panini s.p.a. |
| paninivirtualalbum.com | Panini s.p.a. |
| PCSUPERLIGA.COM | Panini s.p.a. |
| P-FOOTBALL.COM | Panini s.p.a. |
| p-nn.com | Panini s.p.a. |
| rat-man.com | Panini s.p.a. |
| RUGBYPANINI.FR | Panini s.p.a. |
| SENIT.IT | Panini s.p.a. |
| SUPERSTRIKES.COM | Panini s.p.a. |
| texcollezionepanini.it | Panini s.p.a. |
| THELICENSINGMACHINE.CO.UK | Panini s.p.a. |
| thelicensingmachine.com | Panini s.p.a. |
| tweens.it | Panini s.p.a. |
| UOMORAGNO.IT | Panini s.p.a. |
| VIRTUALSTICKERCOLLECTION.COM | Panini s.p.a. |
| XENOXWORLD.COM | Panini s.p.a. |
| XENOXWORLD.ES | Panini s.p.a. |
| panini.商标 | Panini s.p.a. |

STAMP DUTY PAID IN ACCORDANCE WITH THE DECREE OF FEBRUARY 22, 2007, VIA M.U.I.

ELECTRONIC COPY CONFORMING TO THE ORIGINAL PAPER DOCUMENT, PURSUANT TO ART. 22, PARAGRAPH 1, OF LEGISLATIVE DECREE NO. 82/2005, WHICH IS SUBMITTED FOR REGISTRATION IN THE COMMERCIAL REGISTER.